# United States Bankruptcy Court

In re Eigen, Inc.                    ,          Case No. 10-11061 (PJW)
           Debtor

Chapter 11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | No | | $ | | |
| B - Personal Property | No . | | $10,065,957.24 | | |
| C - Property Claimed as Exempt | No | | | | |
| D - Creditors Holding Secured Claims | No | | | $ 20,188,546.78 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | $      140,505.09 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 4 | | $   2,003,273.31 | |
| G - Executory Contracts and Unexpired Leases | No | | | | |
| H - Codebtors | None | | | | |
| I - Current Income of Individual Debtor(s) | No | | | . | $ |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $ |
| **TOTAL** | | | $10,065,957.24 | $24,476,571.40 | |

In re <u>Eigen, Inc.</u>

Debtor

Case No. <u>10-11061 (PJW)</u>

(If known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |

Total▶

(Report also on Summary of Schedules.)

B 6B (Official Form 6B) (12/07)

In re <u>Eigen, Inc.</u> ,
                    Debtor

Case No. <u>10-11061 (PJW)</u>
                 (If known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | 1. Cash at Eigen, Inc. | | $    105.72 |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | 2. Checking Account Citizen's Bank of Northern California; Acct#021058359 | | ($8,248.25) |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | 3. a)Landlord    b) PG&E | | $3,484.00 $2,608.77 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

In re Eigen, Inc.                                        Case No. 10-11061 (PJW)
                Debtor                                              (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | 12. a) Erisa Bond: 105411584 <br> b) Eigen 401(k) Profit | | $ 80,000.00 <br> $688,872.19 |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | Sharing Plan with <br> The Standard. | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | 16. A/R as of 03/30/2010 | | $201,892.81 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

In re Eigen, Inc.                                  Case No.  10-11061 (PJW)
_____                              _____
           Debtor                                             (If known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | 22. See attached report. | | $7,218,485.00 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | 23. Licenses with Robarts Research Institute | | $1,510,000.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | 1. Artemis 2. PING 3. MR Fusion | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | 28. Office: 1. copier | | $ 2,000.00 |
| 26. Boats, motors, and accessories. | X | 2. furniture | | $ 5,000.00 |
| 27. Aircraft and accessories. | X | 3. supplies | | $ 2,000.00 |
| 28. Office equipment, furnishings, and supplies. | | 4. computers, IT* * report attached | | $ 10,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | 29. See attached report. | | $ 210,000.00 |
| 30. Inventory. | | 30. See attached report. | | $ 139,757.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

_____ continuation sheets attached    Total▶    $ 10,065,957.24

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

INTELLECTUAL PROPERTY ASSETS EIGEN

## I.      OVERVIEW

Eigen provides imaging information solutions for the medical industry. Primarily, Eigen's imaging solutions process images acquired using third party image acquisition devices (e.g., X-rays, ultrasounds, etc.). That is, Eigen's products are primarily software based processing solutions. In this regard, Eigen's intellectual property includes not only its hard intellectual property assets (e.g., patent applications), but also the source code for its medical imaging solutions. In addition, Eigen's intellectual property also includes customer lists/data, financial data, research and development data, strategic plans, product specs, and manufacturing data.

Eigen currently maintains four active FDA regulatory filings. The product lines associated with these regulatory filings include:

ARTEMIS
DSA 2000
Digital Flouro Loop (DFL); and
Digital Processor Interface (DPI).

The ARTEMIS system is a trans-rectal prostate imaging and biopsy system that uses a proprietary support and guidance mechanism, which allows a doctor to obtain a series of 2D ultrasound images and generate a 3D image of the prostate. The doctor may then plan biopsy sites using pre-stored biopsy plans, previous biopsy locations for the patient and/or cancer statistical information, all or any of which may be displayed on the 3D image. Once biopsy sites are selected and displayed on the 3D image, the system allows a doctor to use the support and guidance system to navigate a needle to the biopsy location(s). The system maintains real-time imaging to account for movement during the biopsy procedure. The ARTEMIS system can archive the prostate image and biopsy locations. This information can be used in subsequent procedures. Over 2 million lines of source code exists for these functions. Other functions are in development.  .

Future expansion of the ARTEMIS system or related systems includes image guided focal therapy (e.g., brachytherapy and cryo-ablation). Such image guided focal therapy systems will allow a doctor to navigate a therapy device (e.g., therapy seed needle, cryo-ablation device) to a desired location within a patient's prostate and apply focused therapy. This may allow for ablating or treating malignant tissue while limiting damage to healthy surrounding tissue.

The DSA, DFL and DPI products represent legacy products of Eigen. The DSA 2000 is a commercially available product utilized with Digital Subtraction Angiography (DSA) systems. DSA systems are a type of a fluoroscopy technique used in interventional radiology to clearly visualize blood vessels in a bony or dense soft tissue environment. The DSA 200 system improves image quality using a proprietary frame

1

averaging process that improves signal to noise ratios by 25% over conventional DSA systems. Source code for the DSA is complete.

The Digital Flouro Loop and the Digital Processor Interface are similar commercially available products which can be added to existing standard line rate X-ray systems for use in DSA fluoroscopy procedures. These products capture and digitally convert a fluoro run to provide real-time playback and freeze-frame capabilities  That is, captured runs can be played back during the procedure to eliminate the need for repeating exposures.  The products allow for converting analog video to digital as well as combining study demographic data with the video data to create a DICOM file.  Source code for these products is complete.

Eigen has a patent portfolio of twenty-six (26) pending United States utility applications and two (2) United States provisional applications, which may support additional utility filings. Eigen also has two pending European patent applications.  A majority of these applications are directed to the ARTEMIS system though several of the applications are directed to digital subtraction angiography.

In addition to its own patent portfolio, Eigen has entered into a three technology license agreements with Robarts Research Institute (hereafter 'Robarts') located at 100 Perth Drive, London Ontario N6A 5K8.  These agreements license technical know-how and a number of patents and patent applications to Eigen.  Most of the licensed patents are non-exclusively licensed and most of the patent applications are exclusively licensed.  Primarily, the non-exclusively licensed technical know-how and patents are directed to the acquisition of 2D ultrasound images, the combination of the 2D images into a 3D image, the segmentation of an object from the 2D and/or 3D image, and the guidance of an ultrasound probe and ultrasound guided prostate treatment.

## II.    PATENT PORTFOLIO

Eigen has a total of twenty-six (26) pending United States utility applications, two (2) United States provisional applications one two European patent applications. application. At this time, no patents have issued.

Of the twenty-six pending U.S. utility application, twenty-two of these applications have published and are publicly available via the United States Patent and Trademark Office (USPTO) website: http://appft.uspto.gov/netahtml/PTO/srchnum.html.

The U.S. utility applications:

|    | Title | Publication # | Serial # |
|----|-------|---------------|----------|
| 1 | MEDICAL IMAGE ENHANCEMENT SYSTEM | 20080051648 | 11/609,743 |
| 2 | SYSTEM AND METHOD FOR 3-D BIOPSY | 20080039723 | 11/740,807 |
| 3 | ALIGNMENT METHOD FOR REGISTERING MEDICAL IMAGES | 20080095422 | 11/874,656 |
| 4 | OBJECT RECOGNITION SYSTEM FOR MEDICAL IMAGING | 20080159606 | 11/615,596 |
| 5 | REPEAT BIOPSY SYSTEM | 20080161687 | 11/750,854 |
| 6 | METHOD FOR TISSUE CULTURE EXTRACTION | 20080170770 | 12/014,635 |
| 7 | METHOD AND APPARATUS FOR GUIDING TOWARDS TARGETS DURING MOTION | 20080186378 | 11/938,888 |
| 8 | UNIVERSAL ULTRASOUND HOLDER AND ROTATION DEVICE | 20080221453 | 11/619,150 |
| 9 | OBJECT RECOGNITION SYSTEM FOR MEDICAL IMAGING | 20080240526 | 11/833,404 |
| 10 | TRACKER HOLDER ASSEMBLY | 20080249403 | 11/850,482 |
| 11 | BIOPSY PLANNING SYSTEM | 20090048515 | 11/838,518 |
| 12 | IMAGE INTERPOLATION FOR MEDICAL IMAGING | 20090103791 | 11/874,778 |
| 13 | BIOPSY PLANNING AND DISPLAY APPARATUS | 20090118640 | 12/014,214 |
| 14 | HOLDER ASSEMBLY FOR MEDICAL IMAGING INSTRUMENT | 20090227874 | 12/265,940 |
| 15 | APPARATUS FOR REAL-TIME 3D BIOPSY | 20090324041 | 12/359,029 |
| 16 | APPARATUS FOR GUIDING TOWARDS TARGETS DURING MOTION USING GPU PROCESSING | 20100001996 | 12/380,029 |
| 17 | FUSED IMAGE MODALITIES GUIDANCE | 20090326363 | 12/434,990 |
| 18 | APPARATUS AND METHOD FOR POSITION SENSING | 20100004530 | 12/466,887 |
| 19 | ABNORMALITY FINDING IN PROJECTION IMAGES | 20100004526 | 12/475,995 |
| 20 | SUPPORT ASSEMBLY FOR A TRACKING ASSEMBLY AND MOUNTED TRANSRECTAL ULTRASOUND PROBE | 20090326554 | 12/207,708 |
| 21 | SUPPORT ASSEMBLY FOR A TRACKING ASSEMBLY AND MOUNTED TRANSRECTAL ULTRASOUND PROBE[1] | 20090326555 | 12/207,827 |
| 22 | PROSTATE TREATMENT APPARATUS | 20100016710 | 12/501,943 |
| 23 | NEW APPARATUS FOR STENOSIS ESTIMATION | Not yet Published | 12/574,323 |
| 24 | SYSTEM AND METHOD FOR PROSTATE BIOPSY | Not yet Published | 12/615,862 |
| 25 | IMAGE RESTORATION | Not yet Published | 12/634,822 |
| 26 | APPARATUS FOR 3-D FREE HAND RECONSTRUCTION | Not yet Published | 12/695,822 |

---

[1] Note that applications 20 and 21 share a common description but contain different claims.

The U. S. Provisional Applications:

|   | Title | Serial No. |
|---|-------|-----------|
| 1 | SELF-CORRECTING 3-D FREE HAND RECONSTRUCTION | 61/227,274 Lapses 7/21/10 |
| 2 | BED CLAMP-BASED 3D SCANNING AND GUIDING DEVICE FOR ORGANS WITH TOPOLOGICAL CHANGES | 61/227,296 Lapses 7/21/10 |

The European applications:

|   | Title | Intl. App. No. |
|---|-------|----------------|
| 1 | OBJECT RECOGNITION SYSTEM FOR MEDICAL IMAGING | EP. 07854352.7 |
| 2 | REPEAT BIOPSY SYSTEM | EP. 07854516.7 |

These applications are publically available at:
http://ep.espacenet.com/numberSearch?locale=en_EP

4

### III.    LICENESED PATENT PORTFOLIO

In addition to its own patent portfolio, Eigen non-exclusively licenses a number of patents and patent applications from Robarts Research Institute. These non-exclusively licensed patents are directed to the acquisition of 2D ultrasound images, the combination of the 2D images into a 3D images and the segmentation of an object from the 2D and/or 3D images. Other patents are directed to ultrasound guidance and image guided therapy.

In addition to the non-exclusively licensed patents Eigen exclusively licenses a number of pending patent applications from Robarts Research Institute. These patent applications are directed to the Artemis product.

Pursuant to the license agreements, Eigen has the right to enforce the exclusively licensed applications (if they issue as patents). Further, Eigen has the right to enforce the non-exclusive patents if Robarts elects not to enforce the patents against a potential infringer.

A full list of these patents are available in the appendixes of the Robarts licenses.

IV.    ARTEMIS



The ARTEMIS system provides image guidance and navigation for use in prostate biopsy.  Specifically, the ARTEMIS system is a trans-rectal prostate imaging and biopsy system that uses a proprietary support and guidance mechanism (i.e., arm assembly) to support a probe that acquires a series of 2D ultrasound images.  The processing and display portion of the ARTEMIS system use these 2D images to generate and display a 3D image of the prostate.  This 3D image is then utilized for biopsy planning and navigation during actual biopsy.

6

The ARTEMIS system interfaces with most OEM ultrasound probes. Though adapted to hold and guide such probes, the ARTEMIS system does not itself acquire ultrasound images. Rather, the supported probe is connected to an OEM ultrasound device. The ARTEMIS system receives 2D images from the ultrasound device and then utilizes these images to perform the functionality described herein. In this regard, the ARTEMIS system may be utilized with existing ultrasound devices currently in use by urologists or other doctors.

After inserting an ultrasound probe into the patient's rectum, a doctor scans the prostate by rotating the armature of the Artemis device, which supports the ultrasound probe. The probe acquires images while being rotated. The Artemis system converts 2D ultrasound images received from the ultrasound probe into a 3D image. At this time, the Artemis system performs a semi-auto segmentation that allows for identifying the surface of the prostate and computes a gland volume. In addition, the Artemis system allows for urethra delineation that minimizes the risk of penetrating the urethra during subsequent biopsy.

Once the gland surface is segmented, a doctor may plan biopsy locations in the prostate using the 3D image. Pre-stored conventional biopsy plans (e.g., sextant) may be disposed onto and fit the 3D image. Additionally or alternatively, previous archived biopsy locations for the patient may be displayed onto/into the current 3-D image. This may allow for biopsy around previous sites. In order to fit a previous biopsy image onto the current 3-D image, the Artemis system allows for aligning a previous 3D image including stored biopsy locations therein with a current three-dimensional image and deforming the previous 3D image to fit the contours of the current 3D prostate image. The Artemis system also provides an Atlas of historical cancer locations. This Atlas may superimpose locations of high cancer risk onto the 3D image to allow a doctor to target such areas.

Once biopsy locations are selected, the Artemis system allows for real-time navigation to desired locations. That is, the doctor moves the arm assembly until a biopsy needle is located in the correct location for biopsy. The Artemis system displays the 3D orientation of the biopsy needle location, trajectory, core position, depth and deflection. The biopsy needle may then be actuated to take a biopsy sample. The Artemis system maps the biopsy site into the three-dimensional image for storage and future reference, treatment planning and monitoring.

| Computer Workstations | QTY | Note |
|---|---|---|
| ACER | | ACER POWER SERIES |
| AVERATEC LAPTOP | | 5110H |
| COMPAQ LAPTOP | | PRESARIO CM2100 |
| COMPUDATA | 16 | |
| CUSTOM | | CUSTOM (CPU 2.67GHZ x 2) |
| CUSTOM | | CUSTOM - INTEL CORE DUO 2.67MHZ |
| CUSTOM | | N/A - 3.2GHZ PENTIUM BLACK CASE |
| CUSTOM - AVANTECH | | CUSTOM - INTEL CORE DUO 2.66GHZ |
| DELL | | PRECISSION 2400 |
| DELL | | DIMENSION 4300 |
| Dell | | Optiplex 330 |
| DELL | 4 | PRECISION 690 |
| DELL | | PRECISION WORKSTATION 390 |
| DELL LAPTOP | | VOSTRO 1500 |
| DELL LAPTOP | | LATITUDE D510 |
| DELL LAPTOP | | CN-OPF493-48643-6CI-3572 |
| GATEWAY LAPTOP | | 450R0G |
| HP | | COMPAQ DC5000 SFF |
| HP | | D530S |
| HP | | PROLIANT ML370 |
| HP | | SERVER TC2120 |
| HP | 7 | XW4200 |
| HP | 18 | XW4300 |
| HP | 5 | XW4400 |
| HP/COMPAQ LAPTOP | | NC6120 |
| IBM | | THINK CENTRE 8105-2U |
| IBM | | THINK CENTRE 8105-24U |
| NEXXCOM | | PBOX - INTEL CORE DUO 6700 |

| Monitors | QTY | |
|---|:---:|---|
| ACER | | |
| ACER AL1716 | | |
| ACER AL-1717 | | |
| ACER AL1917A | | |
| Dell | 3 | |
| DELL 1907FVP | | |
| DELL 2407WFPB | 3 | |
| DELL 2408WFPB | | |
| DELL A00 | | |
| ELO 1928L (TOUCH SCREEN) | | |
| HP 1702 | 2 | |
| HP 1902 | | |
| HP 2035 | 6 | |
| LG Flatron | 7 | |
| LG FLATRON L1953T | 5 | |
| MITSUBISHI DIAMOND PLUS 200 | | |
| NEC | 2 | |
| NEC / MULTISYNC LCD 1990FX | | |
| NEC 1770VX | 3 | |
| NEC 1970VX | 9 | |
| NEC 1980 FXI | 2 | |
| NEC 1981FXI | | |
| NEC 1990 FX | 5 | |
| NEC 1990FX-BK | | |
| PROVIEW PL566 | | |
| SAMSUNG SYNCMASTER 710 | | |
| SAMSUNG SYNCMASTER 940B | | |
| VIEWSONIC VA702B | | |
| VIEWSONIC VA703B | 2 | |

| UPS | QTY | |
|---|---|---|
| APC 500 | 14 | |
| APC 650 | | |
| APC 725 | 3 | |
| APC 750 | 3 | |
| APC SUM3000RMXL2U / Smart-UPS 3000 XLM ups | | |
| APC SUM48RMXLBP2U / APC Smart-UPS XL Modular 48V Extended Run Battery | | |
| APC AR2102BLK / NetShelter VX 42U Open Frame Black | | |
| APC AP9562 / Rack PDU, Basic, 1U, 15A, 120V, (10)5-15 | | |

| Other | QTY | |
|---|---|---|
| Cisco WS-CE500-24TT network switch | 1 | |
| Cisco WS-CE500-12TC network switch | | |
| Dell PowerEdge 2850 server | 3 | |
| EMC/Dell AX100i SAN | | |
| SonicWall TZ170 firewall | | |
| SonicWall SSL-VPN-2000 VPN | | |

| Count Number | Inventory Number | Description Short Form | Description Detail | Model Number | Location |
|---|---|---|---|---|---|
| 1 | None | Cart | Cart, 36x24x23, wood w/wheels | None | Upper Storage |
| 2 | None | Cart | Cart, 36x24x23, wood w/wheels | None | Upper Storage |
| 3 | None | Cart | Cart, 36x24x23, wood w/wheels | None | Upper Storage |
| 4 | None | Cart | Cart, 36x24x23, wood w/wheels | None | Upper Storage |
| 5 | None | Cart | Cart, 36x24x23, wood w/wheels | None | Upper Storage |
| 6 | None | Cart | Cart, 27x20x22, wood w/wheels | None | Upper Storage |
| 7 | None | Cart | Cart, 24x20x22, wood w/wheels | None | Upper Storage |
| 8 | None | Cart | Cart, 24x20x22, wood w/wheels | None | Upper Storage |
| 9 | None | Cart | Cart, 36x24x23, wood w/wheels | None | Upper Storage |

| Count Number | Inventory Number | Description Short Form | Description Detail | Model Number | Location |
|---|---|---|---|---|---|
| 10 | None | Cart | Television Cart | None | Lower Storage |
| 11 | None | Cart | Television Cart | None | Lower Storage |
| 12 | None | Cart | Cart,27x20x23 wood w/wheels | None | Lower Storage |
| 13 | None | Hutch | Hutch, Workstation, Gray with light | None | Lower Storage |
| 14 | None | Cart | Service,Gray, w/wheels | None | Lower Storage |
| 15 | None | Cart | Stretcher, folding | None | Lower Storage |
| 16 | None | Cart | Wire w/2 shelf | None | Lower Storage |
| 17 | 00520 | Cabinet | File Cabinet, Black, 4 draw, no lock | None | Lower Storage |
| 18 | None | Cabinet | File Cabinet, Black, 4 draw, no lock | None | Lower Storage |
| 19 | 01547 | Cabinet | File Cabinet, Black, 4 draw, no lock | None | Lower Storage |
| 20 | None | Cabinet | File Cabinet, Gray, 4 draw, no lock | None | Lower Storage |
| 21 | 01092 | Cabinet | Multi bin parts cabinet, 3 long draws | None | Lower Storage |
| 22 | None | Cart | Cart,28x20x23 wood w/wheels | None | Lower Storage |
| 23 | None | Hutch | Hutch, Workstation, Gray with light | None | Lower Storage |
| 24 | None | Hutch | Hutch, Workstation, Gray with light | None | Lower Storage |
| 25 | None | Hutch | Hutch, Workstation, Gray with light | None | Lower Storage |
| 26 | None | Hutch | Hutch, Workstation, Brown | None | Lower Storage |
| 27 | 01662 | Stapler | Stapler, Carton, Foot Operated | DWS 22 | Lower Storage |
| 28 | 00860 | Cabinet | File Cabinet, Gray, 4 draw, no lock | None | Lower Storage |
| 29 | None | Cart | Television Cart | None | Lower Storage |
| 30 | 02270 | Monitor | Sony,Monitor, Black and White | PVM-122 | Lower Storage |
| 31 | 02136 | Monitor | Sony,Monitor, Black and White | PVM-122 | Lower Storage |
| 32 | None | Cart | Cart,48x20x23 wood w/wheels | None | Lower Storage |
| 33 | None | Bed | Bed,Hospital, w/ wheels | None | Lower Storage |
| 34 | None | Cart | Cart,27x20x23 wood w/wheels | None | Lower Storage |
| 35 | 10134 | Chair | Tan, with out arms | None | Lower Storage |
| 36 | 10131 | Chair | Tan, with out arms | None | Lower Storage |
| 37 | None | Table | Marble stand with glass top (small) | None | Lower Storage |
| 38 | None | Table | Marble stand with glass top (large) | None | Lower Storage |
| 39 | None | Case | Shipping case, Blue,26x25x19 | None | Lower Storage |
| 40 | None | Case | Shipping case, Blue,26x25x19 | None | Lower Storage |
| 41 | None | Case | Shipping case, Blue,28x33x28 | None | Lower Storage |
| 42 | None | Board | White board, 24x32 | None | Lower Storage |
| 43 | None | Case | Glass display Case | None | Lower Storage |
| 44 | None | Cart | Service,Gray, w/wheels | None | Lower Storage |
| 45 | None | Cart | Wood Deck Platform Truck | None | Lower Storage |
| 46 | None | Recorder | Eigen Digital Disk | None | Lower Storage |
| 47 | None | Recorder | Eigen Digital 8 | None | Lower Storage |

| 48 | None | Recorder | Eigen Digital 7 | None | Lower Storage |
|----|------|----------|-----------------|------|---------------|
| 49 | None | Recorder | Eigen HR-2000 CL-30 | None | Lower Storage |
| 50 | None | Recorder | Eigen Digital 8 | None | Lower Storage |
| 51 | None | Recorder | Eigen Digital 7 | None | Lower Storage |

| Count Number | Inventory Number | Description Short Form | Description Detail | Model Number | Location |
|--------------|------------------|------------------------|-------------------|--------------|----------|
| 52 | 01644 | Tool Box | Kennedy,Mechanic | None | Assembly |
| 53 | None | Chair | Blue,Swival office | None | Assembly |
| 54 | 01639 | Cart | 27x20x25, wood w/wheels | None | Assembly |
| 55 | None | Meter | Wire length meter | 1410 | Assembly |
| 56 | None | Power Supply | DC Power Supply | HY2030E | Assembly |
| 57 | 01070 | Power Supply | Regulated Power Supply | None | Assembly |
| 58 | 01619 | Press | T&B/Ansley Bench press | 779-3200 | Assembly |
| 59 | 02417 | Computer | Computer,Gateway 2000 | 486DX2/50 | Assembly |
| 60 | None | Cabinet | Parts Cabinet, 36 draw | None | Assembly |
| 61 | 02429 | Keyboard | Keyboard,Gateway 2000 | 2189014-00-211 | Assembly |
| 62 | None | Monitor | Monitor,15",Nokia | 447W | Assembly |
| 63 | 02406 | Adaptor | Altera MPU programer | PLMJ7032 | Assembly |
| 64 | 02404 | Adaptor | Altera MPU programer | PLMJ7032 | Assembly |
| 65 | None | Cart | Cart, 24x20x23 wooden w/wheels | None | Assembly |
| 66 | None | Shelf | Shelf, 36x12x75 w/6 shelf | None | Assembly |
| 67 | None | Shelf | Shelf, 36x12x75 w/5 shelf | None | Assembly |
| 68 | None | Heat gun | Heat gun, Ideal | None | Assembly |
| 69 | None | Heat gun | Heat gun, Ideal | None | Assembly |
| 70 | None | Cabinet | Multi bin parts cabinet, 25 draws | None | Assembly |
| 71 | 01476 | Cabinet | Multi bin parts cabinet, 25 draws | None | Assembly |
| 72 | None | Cabinet | Multi bin parts cabinet, 25 draws | None | Assembly |
| 73 | 02154 | Lamp | Synnes Halogen w/magnification | 700 | Assembly |
| 74 | None | Lamp | Elextrix lamp w/magnification | 7425 M023 | Assembly |
| 75 | None | Solder Station | Hakko | 631 | Assembly |
| 76 | None | Solder Station | Hakko | 927ESD | Assembly |
| 77 | None | Vice | Panavice, bench top,Standard head | None | Assembly |
| 78 | 02090 | Solder Station | Pace, solder station | 220-9257 | Assembly |
| 79 | None | Handle | Pace, Handle SolderXTractor | None | Assembly |
| 80 | 01643 | Tool Box | Kennedy,Mechanic | 220-9257 | Assembly |
| 81 | 01251 | Tool Box | Kennedy,Mechanic | 220-9257 | Assembly |
| 82 | 01646 | Tool Box | Kennedy,Roller,Brown | None | Assembly |
| 83 | 0219B | Meter | Multimeter, Beckman | 4410 | Assembly |
| 84 | None | Tool | Molex | 11-01-0204D | Assembly |
| 85 | None | Tool Kit | Ideal Delux Tool Kit | None | Assembly |
| 86 | None | Crimp tool | SPC Tchnoligies | 1749 | Assembly |
| 87 | None | Crimp tool | Techni-Tool/Sargents Tools | HTR 2445A | Assembly |
| 88 | None | Crimp tool | AMP | 90312-1 | Assembly |
| 89 | None | Crimp tool | AMP | 90124-2 | Assembly |
| 90 | #10 | Crimp tool | AMP | 90277-1 | Assembly |
| 91 | None | Crimp tool | AMP | 90312-1 | Assembly |
| 92 | None | Crimp tool | AMP | G0315 | Assembly |
| 93 | MOD IV #12 | Crimp tool | AMP | 90202-2N | Assembly |
| 94 | C5709 | Crimp tool | ETC | None | Assembly |
| 95 | None | Crimp tool | AMP | 90312-1 | Assembly |
| 96 | None | Crimp tool | Molex | HTR8519B | Assembly |
| 97 | None | Crimp tool | AMP | 20-16 Type F | Assembly |
| 98 | None | Crimp tool | AMP | 20-16 Type F | Assembly |

| 99 | None | Crimp tool | AMP | BNC | Assembly |
|----|------|-----------|-----|-----|----------|
| 100 | None | Crimp tool | Ideal Crimpmanster | None | Assembly |
| 101 | None | Chair | Black,Swival,Tall | None | Assembly |
| 102 | None | Chair | Stackable,Vinyl(no arms) | None | Assembly |
| 103 | None | Cart | 36x24x22, wood w/wheels | None | Assembly |
| 104 | None | Cart | 36x24x22, wood w/wheels | None | Assembly |
| 105 | None | Cart | 27x20x23, wood w/wheels | None | Assembly |
| 106 | None | Cart | 27x20x277, wood w/wheels | None | Assembly |

| Count Number | Inventory Number | Description Short Form | Description Detail | Model Number | Location |
|-------------|-----------------|----------------------|-------------------|-------------|----------|
| 107 | None | Shelf | Storage shelf, Gray, 28x24x87 | None | Shipping |
| 108 | None | Shelf | Storage shelf, Gray, 28x24x87 | None | Shipping |
| 109 | None | Shelf | Storage shelf, Gray, 28x24x87 | None | Shipping |
| 110 | None | Shelf | Storage shelf, Gray, 28x24x87 | None | Shipping |
| 111 | None | Shelf | Storage shelf, Gray, 28x24x87 | None | Shipping |
| 112 | None | Shelf | Shelf, Wire, 36x18x34 | None | Shipping |
| 113 | None | File | Cabinet, File,2 draw, Black,26x15x28 | None | Shipping |
| 114 | None | Board | White board, 48x36 | None | Shipping |
| 115 | None | Board | Bulletin, Cork board, 36x24 | None | Shipping |
| 116 | None | File | Sorter, File, 8 slot, 15x11x9 | None | Shipping |
| 117 | 10162 | Shelf | Book shelf, Brown, 36x30x12 | None | Shipping |
| 118 | None | Shelf | Mail sorter module, 34x14x12 | None | Shipping |
| 119 | None | Ladder | Rolling ladder, 4 steps | None | Shipping |
| 120 | None | Cart | Heavy-duty wire cart, 36x18x39 | None | Shipping |
| 121 | None | Cart | Strapping cart | None | Shipping |
| 122 | None | Pallet truck | Rol-Lift pallet truck | T552748HRUUN | Shipping |
| 123 | 10161 | Table | Table w/draw, 48x24x30 | None | Shipping |
| 124 | 01642 | Hand truck | Hand truck, Standard, Red | None | Shipping |
| 125 | None | Cabinet | Steel storage cabinet w/lock \, 36x18x78 | None | Shipping |
| 126 | None | Can | Trash Can, Square, 40 gal | None | Shipping |
| 127 | None | Can | Trash Can, Square, 40 gal | None | Shipping |
| 128 | None | Cart | 27x20x23, Wood w/wheels | None | Shipping |
| 129 | None | Cart | 27x20x23, Wood w/wheels | None | Service |
| 130 | None | Cart | 24x20x23, Wood w/wheels | None | Service |
| 131 | None | Cart | 36x224x23, Wood w/wheels | None | Mid Lab |
| 132 | None | Cart | 27x20x23, Wood w/wheels | None | Sk Room |
| 133 | None | Cart | 48x24x21, Wood w/wheels | None | Sk Room |
| 134 | None | Cart | 24x20x23, Wood w/wheels | None | Sk Room |
| 135 | None | Cart | 27x20x23, Wood w/wheels | None | Sk Room |
| 136 | None | Cart | 27x20x23, Wood w/wheels | None | QA |
| 137 | None | Cart | 27x20x23, Wood w/wheels | None | QA |
| 138 | None | Cart | 36x24x23, Wood w/wheels | None | Engineering |

| Count Number | Inventory Number | Description Short Form | Description Detail | Model Number | Location |
|-------------|-----------------|----------------------|-------------------|-------------|----------|
| 139 | 02116 | Solder Station | Leister, Hot air tool | None | Mid Lab |
| 140 | None | Driver | Skil"Skil Twist"Rechargable screw driver | None | Mid Lab |
| 141 | None | Solder Pot | Esico, bench top, small w/solder | Type 36 | Mid Lab |
| 142 | None | Vice | Panavice, bench top,standard head | None | Mid Lab |
| 143 | None | Dremel | Dremel, Mnto-Tool | 395 | Mid Lab |
| 144 | None | Vice | Panavice, bench top,wide opening head | None | Mid Lab |
| 145 | None | eraser | Bruning electric | 292A | Mid Lab |

| 146 | None | Iron | Preleg wire iron w/tip & stand | None | Mid Lab |
|-----|------|------|-------------------------------|------|---------|
| 147 | None | Solder Station | Hakko Soldering station | 927 ESD | Mid Lab |
| 148 | None | Solder Station | Pace Soldering station | MBT | Mid Lab |
| 149 | None | Hand piece | Pace Sensa TempII, High Capacy | None | Mid Lab |
| 150 | None | Hand piece | Pace Sensa TempII, Solder-X-Tractor | None | Mid Lab |
| 151 | None | Hand piece | Pace Sensa TempII, Mini Thermo Jet | None | Mid Lab |
| 152 | None | Hand piece | Pace Sensa TempII, Thermopik | None | Mid Lab |
| 153 | None | Hand piece | Pace Sensa TempII,TheromTweeze | None | Mid Lab |
| 154 | None | Pallet truck | Rol-Lift pallet truck | T552748HRUUN | Mid Lab |
| 155 | None | Heat gun | Paladon, Handheld | PA 1870 | Mid Lab |
| 156 | None | Solder Station | Hakko Soldering station | 927 ESD | Mid Lab |
| 157 | None | Solder Pot | Esico, bench top, small | Type 36 | Mid Lab |
| 158 | None | Scope | Microscope,Baush&Lomb w/boom stand | Stereo Zoom 4 | Mid Lab |
| 159 | None | Stand | Dremel Moto-Tool drill press stand | 212 | Mid Lab |
| 160 | None | Vice | Panavice, bench top,wide opening head | None | Mid Lab |
| 161 | None | Vice | Panavice, bench top,standard head | None | Mid Lab |
| 162 | None | Driver | Torque Limiting Scewdriver | 857176 | Mid Lab |
| 163 | None | Tap Set | Hanson tap & die set | Set # 913 | Mid Lab |
| 164 | None | Kit | PCB Prototyping kit | 398-HK-002 | Mid Lab |
| 165 | None | Heat gun | Ideal, Handheld w/2 nozzles | 46-013B | Mid Lab |
| 166 | None | Crimp tool | AMP, Modue handle w/head | Handle 58074-1 Head 58217-1 | Mid Lab |
| 167 | None | Crimp tool | AMP, Modue handle w/head | Handle 58074-1 Head 58217-1 | Mid Lab |
| 168 | None | Crimp tool | Molex | HTR-4067 | Mid Lab |
| 169 | None | Crimp tool | ELCO | 1001 002 | Mid Lab |
| 170 | None | Crimp tool | AMP | 90242-2 | Mid Lab |
| 171 | MOD IV | Crimp tool | AMP | 90202-2N | Mid Lab |
| 172 | None | Crimp tool | DuPont Connector Systems 102466-1-C | HT-95 | Mid Lab |
| 173 | MOD IV#16 | Crimp tool | AMP | 90202-2-N | Mid Lab |
| 174 | None | Crimp tool | ELCO | 1001 002 | Mid Lab |
| 175 | None | Crimp tool | AMP | 722560-1 | Mid Lab |
| 176 | None | Crimp tool | AMP | 722560-1 | Mid Lab |
| 177 | #12 | Crimp tool | AMP | 90312-1 | Mid Lab |
| 178 | 7850 | Crimp tool | AMP | BNC 69477-2 | Mid Lab |
| 179 | MR | Crimp tool | AMP | 90242-2 | Mid Lab |
| 180 | 8604R/8629R | Crimp tool | AMP | 90202-2 | Mid Lab |
| 181 | MOD IV #11 | Crimp tool | AMP | 90202-2 | Mid Lab |
| 182 | MR NEW | Crimp tool | AMP | 90325-1-G | Mid Lab |
| 183 | OLD MR | Crimp tool | AMP | 90242-2 H | Mid Lab |
| 184 | None | Crimp tool | Molex | HTR 2445A | Mid Lab |
| 185 | #10 | Crimp tool | AMP | 90312-1 | Mid Lab |
| 186 | None | Crimp tool | AMP | 90202-2-N | Mid Lab |
| 187 | LC | Crimp tool | Thonas & Betts | 201D | Mid Lab |
| 188 | None | Crimp tool | Heavy Duty Rivete Gun | MR99 | Mid Lab |
| 189 | None | Crimp tool | AMP | 90390-2 | Mid Lab |
| 190 | MR NEW | Crimp tool | AMP | 90325-1-G | Mid Lab |
| 191 | None | Crimp tool | AMP | 90325-1-G | Mid Lab |
| 192 | None | Crimp tool | Thonas & Betts | 201 D | Mid Lab |
| 193 | 7646 | Crimp tool | AMP | BNC 69477-2 | Mid Lab |
| 194 | MOD IV #13 | Crimp tool | AMP | 90202-2 | Mid Lab |
| 195 | None | Crimp tool | Molex | HTR8519B | Mid Lab |
| 196 | None | Crimp tool | Molex | JHTR 5907 | Mid Lab |
| 197 | None | Crimp tool | AMP | IS 93040 | Mid Lab |
| 198 | None | Handle | AMP Modue, Handle only | IS 6790 | Mid Lab |

| 199 | None | Crimp tool | AMP | 90028-2 | Mid Lab |
|-----|------|-----------|-----|---------|---------|
| 200 | None | Crimp tool | AMP | 90028-2 | Mid Lab |
| 201 | None | Crimp tool | AMP | 90028-2 | Mid Lab |
| 202 | None | Crimp tool | AMP | 90028-2 | Mid Lab |
| 203 | None | Crimp tool | AMP | 90028-2 | Mid Lab |
| 204 | None | Box | Key box w/lock,8x12x2.5 | None | Mid Lab |
| 205 | None | Tool | Hand Punch | 5JR | Mid Lab |
| 206 | None | Vice | Bench top, Square | None | Mid Lab |
| 207 | None | Press | Press, Bench top, Panavice | None | Mid Lab |
| 208 | None | Vice | Panavice, bench top,standard head | None | Mid Lab |
| 209 | None | Solder Pot | Esico, bench top, small w/solder | None | Mid Lab |
| 210 | None | Cabinet | Multi Bin Part Cablinet, 18 draw | None | Mid Lab |
| 211 | 01213 | Test Equipment | Power supply, W8MT3VM | 050064 | Mid Lab |
| 212 | 02271 | Test Equipment | RAD-Check Plus | 06-526 | Mid Lab |
| 213 | None | Vice | Bench top, Square | None | Mid Lab |
| 214 | None | Light | Sunnex Bench top light | 710 | Mid Lab |

| Count Number | Inventory Number | Description Short Form | Description Detail | Model Number | Location |
|--------------|------------------|------------------------|-------------------|--------------|----------|
| 215 | None | Ultrasound | Hitachi Ultrasound Machine | HiVision 5500 | Engineering |
| 216 | None | US Probe | Hitachi ultrasound transducer | 8-4 | Engineering |
| 217 | None | Ultrasound | B-K Ultrasound Machine | Falcon 2101EXL | Engineering |
| 218 | None | US Probe | B-K ultrasound transducer | 8667 | Engineering |
| 219 | None | Artemis | Artemis device, testing & engineering | Beta | Engineering |
| 220 | None | Artemis | Artemis device, testing & engineering | Beta | Engineering |
| 221 | None | Artemis | Artemis device, testing & engineering | Beta | Engineering |
| 222 | None | Artemis | Artemis device, testing & engineering | Beta | Engineering |
| 223 | None | Artemis | Artemis device, testing & engineering | Beta | Engineering |

| Item ID | Description | UM | QtyOH | M or P | Inv Cost | Value |
|---------|-------------|-----|-------|--------|----------|-------|
| 420-04750-12 | Resistor,475,1%,1206 | ea | 450 | P | 0.03 | 12.15 |
| 420-11000-12 | Resistor,1K,1%,1206 | ea | 450 | P | 0.03 | 13.95 |
| 420-11800-12 | Resistor,1.82K,1%,1206 | ea | 8 | P | 0.03 | 0.22 |
| 420-12210-12 | Resistor,2.21K,1%,1206 | ea | 410 | P | 0.03 | 11.07 |
| 420-21000-12 | Resistor,10K,1%,1206 | ea | 270 | P | 0.03 | 7.29 |
| 420-31000-12 | Resistor,100K,1%,1206 | ea | 450 | P | 0.03 | 13.50 |
| 422-11042-10 | Resistor Network,10K,single row,10 pin,bussed | ea | 72 | P | 0.34 | 24.55 |
| 431-50105-32 | Capacitor,Tant,1uF,25V,3216 | ea | 3 | P | 0.19 | 0.57 |
| 431-60226-73 | Capacitor,Tant,22uF,25V,10%,7343 | ea | 135 | P | 0.98 | 132.30 |
| 432-40104-12 | Capacitor,.1uF,50V,10%,1206 | ea | 600 | P | 0.03 | 18.60 |
| 451-02000-00 | LED,Red,RT Angle,2mm | ea | 48 | P | 0.63 | 30.16 |
| 451-02005-00 | LED,Red,Dome,Deffused | ea | 19 | P | 0.93 | 17.58 |
| 451-05005-00 | LED,Green,Dome,Deffused | ea | 13 | P | 0.26 | 3.42 |
| 461-27002-21 | Transistor,N-Ch Enhancemnet,2N7002,SOT-23 | ea | 10 | P | 0.19 | 1.89 |
| 475-00914-30 | Diode,Ultra fast,100V 200mA,SOT-23,914 | ea | 66 | P | 0.10 | 6.53 |
| 475-15817-10 | Diode,Schottky,20V 1A,DO-14 | ea | 21 | P | 0.30 | 6.30 |
| 480-01044-00 | Socket,PLCC,44 pin,thru hole | ea | 35 | P | 1.52 | 53.34 |
| 482-07414-44 | Hex Schmitt-Triger,Inverter,SN74HC14D,SOIC-14 | ea | 22 | P | 0.37 | 8.09 |
| 525-08651-00 | Oscillator,Select-Output100KHZ 5VDIP-16 | ea | 71 | P | 16.50 | 1,171.50 |
| 548-07032-46 | Max 7000 CPLD Logic,PLCC-44 | ea | 12 | P | 6.00 | 72.00 |
| 559-03695-44 | Transceiver/Repeater,DS3695AM | ea | 55 | P | 1.21 | 66.66 |
| 570-01000-01 | Encoder,Rotary magnetic,Custom,15mm | ea | 20 | P | 191.00 | 3,820.00 |
| 570-01001-00 | Encoder,Magnictic Actuator,4mm dia shaft | ea | 41 | P | 13.00 | 533.00 |
| 570-01002-00 | Encoder,Magnictic Actuator,1/4` dia shaft | ea | 20 | P | 13.00 | 260.00 |
| 570-02000-01 | Encoder,Linear magnetic,Custom,15mm | ea | 1 | P | 138.00 | 138.00 |
| 570-02001-01 | Encoder,Magnetic Scale,0020 tape length | ea | 20 | P | 19.00 | 380.00 |
| 570-03000-01 | Encoder Signal Translator,Custom | ea | 4 | P | 845.70 | 3,382.80 |
| 572-00100-00 | Clutch,Magnetic,Custom (TD3990) | ea | 12 | P | 117.54 | 1,410.48 |
| 601-03091-00 | Conn,D-Sub,9 pin,Female,HD,Metal | ea | 38 | P | 0.75 | 28.65 |
| 601-03092-00 | Conn,D-Sub,9 pin,Male,HDP-20,Metal | ea | 12 | P | 0.79 | 9.50 |
| 601-03151-00 | Conn,D-Sub,15 pin,Female,HDP,Metal | ea | 18 | P | 1.15 | 20.70 |
| 601-03152-00 | Conn,D-Sub,15 pin,Male,HDP,Metal | ea | 21 | P | 1.28 | 26.88 |
| 601-03251-00 | Conn,D-Sub,25 pin,Female,HDP-20,Metal | ea | 5 | P | 1.00 | 4.98 |
| 601-03252-00 | Conn,D-Sub,25 pin,Male,HDP-20,Metal | ea | 15 | P | 1.17 | 17.53 |
| 601-03371-00 | Conn,D-Sub,37 pin,Female,HDP-20,Metal | ea | 6 | P | 1.21 | 7.26 |
| 601-04442-00 | Conn,D-Sub,44 pin,Male,HDP-22,Metal | ea | 31 | P | 4.98 | 154.23 |
| 601-06251-00 | Conn,D-Sub,25 pin,Female,Ribbon,Metal | ea | 14 | P | 0.81 | 11.34 |
| 601-12091-00 | Conn,D,9P,F,HD,RA,Mtl shell,.590 FP/4-40 flush insert | ea | 25 | P | 3.63 | 90.75 |
| 601-12251-00 | Conn,D,25P,F,HD,RA,Mtl shell,.590 FP/4-40 flush insert | ea | 1 | P | 2.95 | 2.95 |
| 601-32151-00 | Conn,D-Sub,15 pin,Female,HD solder cup,Metal Face | ea | 10 | P | 4.25 | 42.50 |
| 601-32251-00 | Conn,D-Sub,25 pin,Female,HD solder cup,Metal Face | ea | 76 | P | 3.88 | 294.52 |
| 601-32252-00 | Conn,D-Sub,25 pin,Male,HD solder cup,Metal Face | ea | 10 | P | 3.96 | 39.60 |
| 602-00001-00 | Thumbscrews,DVI Boot | ea | 68 | P | 0.18 | 12.24 |
| 602-00002-00 | Screwlock,Set,Female,4-40-11.13 thread,clear chromeate | ea | 10 | P | 1.51 | 15.08 |
| 602-00003-00 | Screwlock,Set,Female,4-40-18.99 thread,clear chromeate | ea | 34 | P | 1.51 | 51.34 |
| 602-00005-00 | Thumb Screw Kit | ea | 48 | P | 3.63 | 174.24 |
| 602-09001-00 | Backshell,9pos,Metallized plastic | ea | 15 | P | 1.75 | 26.25 |
| 602-09002-00 | Backshell,9pos,EMI Hood W/screw set | ea | 16 | P | 3.59 | 57.44 |
| 602-25001-00 | Backshell,25pos,Metallized plastic | ea | 3 | P | 3.87 | 11.60 |
| 602-25002-00 | Backshell,25pos,DB25/HD44,Mate Chrome | ea | 5 | P | 1.93 | 9.65 |
| 602-25003-00 | Backshell,25pos,EMI Hood W/screw set | ea | 11 | P | 4.54 | 49.94 |
| 602-29001-00 | DVI-A EMT Can kit | ea | 38 | P | 0.33 | 12.54 |

| Item ID | Description | UM | QtyOH | M or P | Inv Cost | Value |
|---------|-------------|----|-------|--------|----------|-------|
| 602-29002-00 | DVI-I Boot,White,OD:9.0mm | ea | 82 | P | 0.24 | 19.68 |
| 603-01103-00 | Header,Single row,3 pos. (make from 603-01140-00) | ea | 76 | M | 0.06 | 4.22 |
| 603-01106-00 | Header,Single row,6 pos. (make from 603-01140-00) | ea | 39 | M | 0.11 | 4.33 |
| 603-01140-00 | Header,Single row,40 pos. | ea | 25 | P | 0.74 | 18.50 |
| 603-03226-02 | Header,Shrouded,26 pos,Straight,Keyed | ea | 5 | P | 1.33 | 6.67 |
| 603-03250-02 | Header,Shrouded,50 pos,Straight,Keyed | ea | 3 | P | 2.72 | 8.16 |
| 603-04103-01 | Header,Shrouded,3 pos., Right angle | ea | 203 | P | 0.82 | 166.87 |
| 603-04106-01 | Header,Shrouded,6 pos., Right angle | ea | 131 | P | 0.99 | 129.04 |
| 604-00021-00 | Contact,D-Sub,Socket,(F)20-24awg(red)HD | ea | 534 | P | 0.09 | 46.89 |
| 604-00021-01 | Contact,D-Sub,Socket,(F)22-28awg(green)HD | ea | 843 | P | 0.18 | 148.71 |
| 604-00022-00 | Contact,D-Sub,Plug,(M)20-24awg(red)HD | ea | 118 | P | 0.14 | 16.06 |
| 604-00022-01 | Contact,D-Sub,Plug,(M)22-28awg(green)HD | ea | 625 | P | 0.16 | 101.19 |
| 604-00041-00 | Contact,D-Sub,Socket,(F)22-28,HDP-22 | ea | 5 | P | 0.15 | 0.76 |
| 604-00042-00 | Contact,D-Sub,Plug,(M)22-28,HDP-22 | ea | 397 | P | 0.08 | 31.80 |
| 604-00051-00 | Contact,Power(Mate-N-Lock),Socket | ea | 435 | P | 0.13 | 56.55 |
| 604-00052-00 | Contact,Power(Mate-N-Lock),Plug | ea | 175 | P | 0.13 | 22.75 |
| 604-00061-00 | Contact,Modular,Socket,22-24awg | ea | 1959 | P | 0.12 | 235.08 |
| 604-00071-00 | Contact,Wire to board,Socket,2.0mm,24-30AWG | ea | 520 | P | 0.13 | 67.60 |
| 606-01001-00 | Conn,BNC Adaptor,Female to Female | ea | 55 | P | 4.21 | 231.66 |
| 606-01002-00 | Conn,BNC, Clamp Plug | ea | 7 | P | 4.81 | 33.68 |
| 606-01003-00 | Conn,BNC,75 ohm Plug | ea | 7 | P | 4.65 | 32.52 |
| 606-01005-00 | Conn,BNC,Straight Bulkhead,Chassis Mount | ea | 7 | P | 10.31 | 72.17 |
| 606-02001-00 | Conn,IDC,Receptical,Ribbon,50pos,dual row | ea | 27 | P | 2.05 | 55.35 |
| 606-02002-00 | Conn,Centronics(parallel interface),50 pos,Metal face,Ribbon | ea | 21 | P | 15.00 | 315.00 |
| 606-02003-00 | Conn,IDC,Receptical,Ribbon,26pos,dual row | ea | 13 | P | 1.56 | 20.23 |
| 606-02004-01 | Conn,(parallel interface),50 pos.,Plastic,Ribbon | ea | 5 | P | 5.84 | 29.20 |
| 606-04001-01 | Conn,Female,Power,4 pos,(MATE-N-LOK) | ea | 32 | P | 0.36 | 11.52 |
| 606-04002-00 | Conn,Power Entry,Receptical,Chassis Mount | ea | 10 | P | 0.92 | 9.20 |
| 606-04003-01 | Conn,Power,NEMA 5-15P,Female | ea | 1 | P | 24.27 | 24.27 |
| 606-04004-03 | Conn,Power,EMI Filter | ea | 3 | P | 7.51 | 22.53 |
| 606-05001-01 | Conn,Female,Modilar,Single-row,Locking | ea | 3 | P | 0.44 | 1.32 |
| 606-05002-02 | Conn,Male,8 pos,round solid,24-28awg | ea | 50 | P | 0.75 | 37.50 |
| 606-06001-01 | Conn,DIN,Circular,Female,5 pos. | ea | 4 | P | 0.65 | 2.59 |
| 606-06001-02 | Conn,DIN,Circular,Male,5 pos. | ea | 5 | P | 0.51 | 2.57 |
| 606-06002-01 | Conn,DIN,Female,5pin,Chassis Mount | ea | 2 | P | 4.93 | 9.86 |
| 606-06002-02 | Conn,DIN,Male,5pin,Locking | ea | 13 | P | 4.40 | 57.20 |
| 606-07002-00 | Conn,DVI,29 pin,Male(plug),Metalized | ea | 7 | P | 3.11 | 21.77 |
| 606-08000-02 | Conn,Wire to Board,2.0mm,8pos,Female,Locking | ea | 13 | P | 0.29 | 3.77 |
| 606-09001-00 | Conn,Terminal,Spade,18-22AWG,Shrinkable | ea | 262 | P | 0.85 | 222.70 |
| 606-09002-00 | Conn,Terminal,Ring tong,16-22AWG | ea | 740 | P | 1.70 | 1,258.00 |
| 606-09003-00 | Conn,Terminal,Tab,Female,18-22AWG,Accepts tab size .187x.020 | ea | 153 | P | 0.42 | 64.26 |
| 606-09003-01 | Conn,Terminal,Tab,Female,18-22AWG,Accepts tab size .250x.032 | ea | 275 | P | 0.42 | 115.50 |
| 606-09004-00 | Conn,Terminal,Tab,Male,18-22AWG | ea | 214 | P | 0.46 | 98.44 |
| 606-09005-00 | Conn,Terminal,Tab,Jumper | ea | 78 | P | 0.26 | 20.28 |
| 606-09006-00 | Conn,Terminal,Ring tong,14-16AWG | ea | 17 | P | 0.23 | 3.91 |
| 606-10001-01 | Conn,USB,Chassis Mount | ea | 3 | P | 6.15 | 18.45 |
| 606-42012-00 | Conn,Terminal Block,Dual Row,12 pos (x2) Low Profile | ea | 27 | P | 4.86 | 131.22 |
| 611-10001-00 | Fuse,Polyswitch,Resettable,Rue 110 | ea | 29 | P | 0.40 | 11.57 |
| 611-40000-00 | Fuse,Cartridge,250V,15A,SlowBlo | ea | 17 | P | 1.09 | 18.53 |
| 612-00000-00 | Fuseholder,Panel Mount,1/4`x1-1/4` | ea | 20 | P | 4.78 | 95.60 |
| 617-20240-00 | Fan,DC,24V,120mmx25mm,60CFM | ea | 17 | P | 21.06 | 358.02 |
| 619-03501-04 | Power Cord,Rect/Plug,1`,North American,13AMP,16AWG | ea | 13 | P | 7.58 | 98.54 |

| Item ID | Description | UM | QtyOH | M or P | Inv Cost | Value |
|---|---|---|---|---|---|---|
| 619-03503-03 | Power Cord,Recpt/Plug,3`,North American,10AMP,18AWG | ea | 6 | P | 8.65 | 51.90 |
| 619-03506-01 | Power Cord,Recpt/Plug.6`,Hospital Grade | ea | 5 | P | 28.95 | 144.75 |
| 633-01001-00 | Handle,Adjustable | ea | 9 | P | 7.11 | 63.99 |
| 633-01002-00 | Switch,Dip,8 pos | ea | 22 | P | 1.50 | 32.95 |
| 633-04001-01 | Switch, Push Button,Black W/`TRACKET LOCK` engraved | ea | 9 | P | 9.35 | 84.15 |
| 633-04001-02 | Switch,Push Button,Black W/`STABILISER LOCK` engraved | ea | 6 | P | 9.35 | 56.10 |
| 633-04101-01 | Switch, Push Button,Green W/ `MAIN POWER` engraved | ea | 10 | P | 10.73 | 107.30 |
| 633-05001-01 | Switch,Rocker,Hot Stamp w/arrows,Pnl Mt,DPDT,Solder lug | ea | 11 | M | 1.00 | 11.00 |
| 633-11000-00 | Switch,Limit,Subminiature,Solder | ea | 12 | P | 1.80 | 21.60 |
| 633-15000-01 | Switch,Foot,Dual,with metal housing,Painted | ea | 8 | P | 217.30 | 1,738.40 |
| 633-16001-01 | Switch,Contact Block,(NO)contact,Screw in Terminals | ea | 11 | P | 7.75 | 85.25 |
| 633-16101-05 | Switch,Contact Block,W/Green LED,Screw in Terminals | ea | 8 | P | 23.75 | 190.00 |
| 633-17001-03 | Switch,Clip,3 pos | ea | 37 | P | 1.10 | 40.70 |
| 635-00001-01 | Enclosure,(635-00001-01),end plates removed | ea | 9 | M | 21.51 | 193.59 |
| 636-00001-00 | Ball Head,Mico | ea | 5 | P | 44.99 | 224.95 |
| 636-00002-00 | Ball Head,Midl | ea | 5 | P | 115.00 | 575.00 |
| 636-00003-00 | Clamp | ea | 5 | P | 23.99 | 119.95 |
| 636-00004-00 | Pole | ea | 5 | P | 55.99 | 279.95 |
| 636-00006-00 | Rail,Guide (Slider) | ea | 8 | P | 26.77 | 214.16 |
| 637-00000-00 | Assy.Monitor Arm | ea | 5 | P | 417.90 | 2,089.50 |
| 640-00001-00 | Receiver,Infrared Module | ea | 3 | P | 15.06 | 45.18 |
| 640-00002-05 | Jumper (shunt), Header, Green | ea | 741 | P | 0.60 | 440.90 |
| 640-00003-00 | Test point, Black | ea | 8 | P | 0.30 | 2.42 |
| 640-00003-02 | Test point, Red | ea | 138 | P | 0.30 | 41.68 |
| 640-00004-00 | Remote control | ea | 10 | P | 14.95 | 149.50 |
| 640-00005-00 | Cable Retainer | ea | 28 | P | 0.42 | 11.80 |
| 640-00006-00 | Battery, AAA | ea | 40 | P | 0.50 | 20.00 |
| 640-00007-00 | Adapter,DVI(male) to VGA (female) | ea | 8 | P | 3.99 | 31.92 |
| 641-01654-01 | Wire,stranded,18awg,green/yellow | ft | 20 | P | 0.52 | 10.44 |
| 641-01800-01 | Wire,stranded,18awg,black | ft | 400 | P | 0.23 | 90.50 |
| 641-01801-01 | Wire,stranded,18awg,brown | ft | 75 | P | 0.23 | 16.97 |
| 641-01802-01 | Wire,stranded,18awg,red | ft | 100 | P | 0.23 | 22.63 |
| 641-01803-01 | Wire,stranded,18awg,orange | ft | 1000 | P | 0.23 | 226.25 |
| 641-01806-01 | Wire,stranded,18awg,blue | ft | 700 | P | 0.23 | 158.38 |
| 641-01807-01 | Wire,stranded,18awg,violet | ft | 700 | P | 0.23 | 158.38 |
| 641-01809-01 | Wire,stranded,18awg,white | ft | 175 | P | 0.23 | 39.59 |
| 641-02400-01 | Wire,stranded,24awg,black | ft | 600 | P | 0.10 | 58.45 |
| 641-02402-01 | Wire,stranded,24awg,red | ft | 600 | P | 0.10 | 58.45 |
| 641-02403-01 | Wire,stranded,24awg,orange | ft | 600 | P | 0.10 | 58.45 |
| 641-02408-01 | Wire,stranded,24awg,gray | ft | 1000 | P | 0.10 | 97.42 |
| 641-02409-01 | Wire,stranded,24awg,white | ft | 800 | P | 0.10 | 77.94 |
| 641-12208-00 | Wire,solid,22awg,bus | ft | 700 | P | 0.33 | 228.06 |
| 641-12804-04 | Wire,solid,28awg,yellow | ft | 50 | P | 0.30 | 15.16 |
| 641-13005-02 | Wire,solid,30awg,green | ft | 800 | P | 0.30 | 242.50 |
| 641-13006-04 | Wire,solid,30awg,blue | ft | 10 | P | 0.30 | 3.03 |
| 641-13009-04 | Wire,solid,30awg,white | ft | 50 | P | 0.30 | 15.16 |
| 644-00122-00 | Cable,Coax,RG59,75ohm(Belden # 9659) | ft | 50 | P | 0.70 | 35.00 |
| 644-00123-00 | Cable,Coax,RG59,75ohm(Belden # 8241) | ft | 800 | P | 0.34 | 272.00 |
| 644-00130-00 | Cable,Coax,75ohm(Belden # 83264) | ft | 50 | P | 0.17 | 8.50 |
| 644-10220-00 | Cable,2 conductor,20awg(Alpha 2412C) | ft | 1000 | P | 0.61 | 611.80 |
| 644-10420-00 | Cable,4 Conductor (Alpha 2414C) | ft | 1000 | P | 0.61 | 606.05 |
| 644-10424-00 | Cable,4 conductor(Belden # 9534) | ft | 800 | P | 0.42 | 336.00 |

| Item ID | Description | UM | QtyOH | M or P | Inv Cost | Value |
|---|---|---|---|---|---|---|
| 644-10522-00 | Cable,5 conductor(Belden # 9535) | ft | 150 | P | 0.61 | 91.50 |
| 644-20424-00 | Cable,4 pair,CAT5E | ft | 700 | P | 0.12 | 86.09 |
| 644-33428-00 | Cable,34 condurtor,ribbon,multi color | ft | 500 | P | 2.65 | 1,325.00 |
| 644-33728-00 | Cable,37 condurtor,ribbon,multi color | ft | 500 | P | 3.17 | 1,585.00 |
| 644-35028-00 | Cable,50 condurtor,ribbon,multi color | ft | 500 | P | 3.76 | 1,878.05 |
| 644-36428-00 | Cable,64 condurtor,ribbon,multi color | ft | 500 | P | 5.26 | 2,629.60 |
| 647-10000-00 | Cable tie,4",Clear | ea | 300 | P | 0.06 | 18.00 |
| 647-10000-01 | Cable tie,4",Black | ea | 1000 | P | 0.08 | 80.00 |
| 647-10002-00 | Cable tie,7",Clear | ea | 200 | P | 0.09 | 18.00 |
| 647-20000-00 | Tie Mount, Adheasive back | ea | 34 | P | 0.61 | 20.74 |
| 647-20001-00 | Tie Mount, Adheasive back,3/4`x3/4` | ea | 5 | P | 0.51 | 2.57 |
| 649-00002-00 | Spiralwrap,3/8`,PVC,Flame Retardent,Black | ft | 100 | P | 1.21 | 120.96 |
| 650-00104-00 | Heat shrink black 1/4` | ft | 150 | P | 0.02 | 2.84 |
| 650-00104-02 | Heat shrink,red 1/4` | ft | 8 | P | 0.03 | 0.27 |
| 650-00104-09 | Heat shrink,white 1/4` | ft | 8 | P | 0.03 | 0.28 |
| 650-00104-45 | Heat shrink,yellow/green 1/4` | ft | 6 | P | 1.01 | 6.07 |
| 650-00108-00 | Heat shrink,black,1/8` | ft | 250 | P | 0.02 | 4.28 |
| 650-00516-00 | Heat shrink,black, 5/16` | ft | 50 | P | 0.03 | 1.30 |
| 650-02000-01 | Mesh,Polyester,Flame-Retardent, .25in, Expandable | ft | 75 | P | 0.07 | 5.42 |
| 650-02101-01 | Mesh,Polyester,Flame-Retardent,1`,Expandable | ft | 35 | P | 0.20 | 7.00 |
| 650-03034-00 | Wrap,Velcro closure,3/4` | ft | 5 | P | 2.28 | 11.42 |
| 650-04014-00 | Wrap,Polyester,5/16`-1/4` | ft | 9 | P | 2.67 | 24.00 |
| 656-00141-01 | Screw,2-56x3/16,Socket Cap,Hex,Flat,SS | ea | 180 | P | 0.09 | 16.92 |
| 656-00241-01 | Screw,2-56x1/4,Socket Cap,Hex,Flat,SS | ea | 20 | P | 0.10 | 1.92 |
| 656-00401-00 | Screw,2-56X3/8,Machine,Phillips,Pan,SS | ea | 40 | P | 0.04 | 1.76 |
| 656-10201-01 | Screw,4-40x1/4,Machine Phillips,Pan,SS | ea | 65 | P | 0.04 | 2.43 |
| 656-10241-06 | Screw,4-40x1/4,Socket Cap,Hex,Std,SS | ea | 220 | P | 0.04 | 8.87 |
| 656-10541-01 | Screw,4-40x7/16,Socket Cap,Hex,Flat,SS | ea | 125 | P | 0.06 | 7.25 |
| 656-10641-01 | Screw,4-40x1/2,Socket Cap,Hex,Flat,SS | ea | 25 | P | 0.05 | 1.25 |
| 656-10901-00 | Screw,4-40x3/4,Machine,Phillips,Pan,SS | ea | 50 | P | 0.05 | 2.33 |
| 656-20641-01 | Screw,6-32x1/2,Socket Cap,Hex,Flat,SS | ea | 50 | P | 0.07 | 3.31 |
| 656-20701-01 | Screw,6-32x9/16,Machine,Phillips,Flat,SS | ea | 90 | P | 0.04 | 3.32 |
| 656-21341-06 | Screw,6-32x1-1/2,Socket Cap,Hex,Std,SS | ea | 39 | P | 0.12 | 4.77 |
| 656-30241-06 | Screw,8-32x1/4,Socket Cap,Hex,Std,SS | ea | 60 | P | 0.07 | 4.13 |
| 656-30241-07 | Screw,8-32x1/4,Socket Cap,Hex,Low,SS | ea | 20 | P | 0.49 | 9.78 |
| 656-30342-01 | Screw,8-32x5/16,Socket Cap,Hex,Flat,Blk Oxide | ea | 20 | P | 0.31 | 6.18 |
| 656-30401-09 | Screw,8-32x3/8,Machine,Phillips,Flat,Undercut,SS | ea | 70 | P | 0.06 | 4.08 |
| 656-30441-01 | Screw,8-32x3/8,Socket Cap,Hex,Flat,SS | ea | 65 | P | 0.08 | 5.07 |
| 656-30441-07 | Screw,8-32x3/8,Socket Cap,Hex,Low,SS | ea | 30 | P | 0.49 | 14.78 |
| 656-30601-01 | Screw,8-32x1/2,Machine,Phillips,Flat,SS | ea | 110 | P | 0.07 | 7.50 |
| 656-30641-01 | Screw,8-32x3/8,Socket Cap,Hex,Flat,SS | ea | 100 | P | 0.08 | 7.50 |
| 656-30641-07 | Screw,8-32x1/2,Socket Cap,Hex,Low,SS | ea | 30 | P | 0.51 | 15.44 |
| 656-30741-01 | Screw,8-32x5/8,Socket Cap,Hex,Flat,SS | ea | 140 | P | 0.09 | 12.47 |
| 656-30901-01 | Screw,8-32x3/4,Machine,Phillips,Flat,SS | ea | 75 | P | 0.08 | 5.92 |
| 656-30941-07 | Screw,8-32x3/4,Socket Cap,Hex,Std,SS | ea | 195 | P | 0.55 | 107.56 |
| 656-31001-01 | Screw,8-32x7/8,Machine,Phillips,Flat,SS | ea | 90 | P | 0.09 | 8.08 |
| 656-31141-06 | Screw,8-32x1,Socket Cap,Hex,Std,SS | ea | 80 | P | 0.10 | 8.00 |
| 656-31341-06 | Screw,8-32x1-1/2,Socket Cap,Hex,SS | ea | 62 | P | 0.19 | 12.04 |
| 656-40441-07 | Screw,10-32X3/8,Socket Cap,Hex,Low,SS | ea | 125 | P | 0.54 | 67.25 |
| 656-40641-06 | Screw,10-32x1/2,Socket Cap,Hex,Std,SS | ea | 150 | P | 0.09 | 13.80 |
| 656-40841-06 | Screw,10-32x5/8,Socket Cap,Hex,Std,SS | ea | 150 | P | 0.11 | 16.37 |
| 656-40941-03 | Screw,10-32x3/4,Socket Cap,Hex,Button,SS | ea | 80 | P | 0.14 | 11.02 |

| Item ID | Description | UM | QtyOH | M or P | Inv Cost | Value |
|---|---|---|---|---|---|---|
| 656-40941-07 | Screw,10-32x3/4,Socket Cap,Hex,Low,SS | ea | 40 | P | 0.06 | 2.36 |
| 656-41001-01 | Screw,10-32x7/8,Machine,Phillips,Flat,SS | ea | 170 | P | 0.12 | 21.17 |
| 656-41141-06 | Screw,10-32x1,Socket Cap,Hex,Std,SS | ea | 110 | P | 0.11 | 12.38 |
| 656-41142-07 | Screw,10-32x1,Socket Cap,Hex,Low,Blk Oxide | ea | 40 | P | 0.17 | 6.69 |
| 656-50241-06 | Screw,10-24x1/4,Socket Cap,Hex,Std,SS | ea | 40 | P | 0.14 | 5.74 |
| 656-50441-01 | Screw,10-24x3/8,Socket Cap,Hex,Flat,SS | ea | 8 | P | 0.10 | 0.84 |
| 656-50441-06 | Screw,10-24x3/8,Socket Cap,Hex,Std,SS | ea | 135 | P | 0.09 | 12.08 |
| 656-50441-07 | Screw,10-24x3/8,Socket Cap,Hex,Low,SS | ea | 9 | P | 0.54 | 4.84 |
| 656-50442-07 | Screw,10-24x3/8,Socket Cap,Hex,Low,Blk Oxide | ea | 50 | P | 0.17 | 8.34 |
| 656-50641-01 | Screw,10-24x1/2,Socket Cap,Hex,Flat,SS | ea | 80 | P | 0.11 | 8.70 |
| 656-50641-07 | Screw,10-24x1/2,Socket Cap,Hex,Low,SS | ea | 43 | P | 0.57 | 24.44 |
| 656-50901-01 | Screw,10-24x3/4,Machine,Phillips,Flat,SS | ea | 250 | P | 0.11 | 27.18 |
| 656-50941-06 | Screw,10-24x3/4,Socket Cap,Hex,Std,SS | ea | 70 | P | 0.11 | 8.02 |
| 656-51101-01 | Screw,10-24x1,Machine,Phillips,Flat,SS | ea | 90 | P | 0.12 | 11.01 |
| 656-51241-06 | Screw,10-24x1-1/4,Socket Cap,Hex,Std,SS | ea | 50 | P | 0.20 | 10.02 |
| 656-70441-06 | Screw,1/4-20x3/8,Socket Cap,Hex,Std,SS | ea | 35 | P | 0.14 | 4.84 |
| 656-70601-08 | Screw,1/4-20x1/2,Machine,Phillips,Truss,SS | ea | 70 | P | 0.22 | 15.37 |
| 656-70614-06 | Screw,1/4-20x1/2,Socket Cap,Slotted,Std,Brass | ea | 78 | P | 0.00 | 0.00 |
| 656-70641-07 | Screw,1/4-20x1/2,Socket Cap,Hex,Low,SS | ea | 35 | P | 0.69 | 24.19 |
| 656-70941-01 | Screw,1/4-20x3/4,Socket Cap,Hex,Flat,SS | ea | 45 | P | 0.22 | 9.68 |
| 656-70941-06 | Screw,1/4-20x3/4,Socket Cap,Hex,Std,SS | ea | 115 | P | 0.15 | 17.30 |
| 656-70941-07 | Screw,1/4-20x3/4,Socket Cap,Low,SS | ea | 30 | P | 0.79 | 23.82 |
| 656-71241-07 | Screw,1/4-20X20,Socket Cap,Hex,Low,SS | ea | 33 | P | 1.13 | 37.36 |
| 656-71441-06 | Screw,1/4-20x1-3/4,Socket Cap,Hex,Std,SS | ea | 80 | P | 0.37 | 29.79 |
| 656-90941-01 | Screw,5/16-18x3/4,Socket Cap,Hex,Flat,SS | ea | 60 | P | 0.44 | 26.62 |
| 656-90941-06 | Screw,5/16-18x7/8,Socket Cap,Hex,Std,SS | ea | 35 | P | 6.21 | 217.35 |
| 656-91141-01 | Screw,5/16-18x1,Socket Cap,Hex,Flat,SS | ea | 15 | P | 1.48 | 22.20 |
| 657-11042-03 | Screw,3/8-16x7/8,Socket Cap,Hex,Button,Blk Oxide | ea | 50 | P | 0.28 | 13.77 |
| 657-21041-03 | Screw,3/8-16x7/8,Socket Cap,Hex,Button,SS | ea | 5 | P | 1.48 | 7.40 |
| 657-41542-06 | Screw,7/16-20x2,Socket Cap,Hex,Std,Blk Oxide | ea | 24 | P | 0.77 | 18.43 |
| 657-51842-06 | Screw,1/2-13x2.75,Socket Cap,Hex,Std,Blk Oxide | ea | 20 | P | 1.10 | 22.08 |
| 660-00000-05 | Screw,Shoulder,3/8-16x4.125,3.5,Socket Cap,Hex,Std,SS | ea | 15 | P | 2.13 | 31.98 |
| 660-00001-05 | Screw,Shoulder,4-40x1/8,1/2,Sockter Cap,Hex,Std,SS | ea | 20 | P | 2.19 | 43.80 |
| 660-01003-10 | Screw,Set,6-32x3/8,SS | ea | 13 | P | 0.23 | 2.93 |
| 660-01004-10 | Screw,Set,4-40x3/16,SS | ea | 100 | P | 0.07 | 7.01 |
| 660-01005-10 | Screw,Set,6-32x3/16,SS | ea | 90 | P | 0.06 | 5.83 |
| 660-01006-10 | Screw,Set,Cup,14-20x3/16,SS | ea | 95 | P | 0.07 | 6.70 |
| 660-01008-10 | Screw,Set,1/4-20X1.0,SS | ea | 23 | P | 0.28 | 6.33 |
| 660-01009-10 | Screw,Set,5/16-18X1/2,SS | ea | 30 | P | 0.17 | 5.14 |
| 660-02000-10 | Screw,Set,10-32x3/8,Self Locking,Blk Oxide | ea | 20 | P | 0.90 | 17.94 |
| 660-02001-06 | Screw,5/16-18,Socket Cap,Hex,Self Locking,Std,Blk Oxide | ea | 45 | P | 0.02 | 0.84 |
| 660-10000-05 | Screw,Shoulder,M3x10,6,Socket Cap,Hex,Std,SS | ea | 3 | P | 3.27 | 9.81 |
| 660-11000-10 | Screw,Set,M5x8,SS | ea | 45 | P | 0.19 | 8.62 |
| 665-40241-06 | Screw,M3X5mm,Socket Cap,Hex,Std,SS | ea | 45 | P | 0.06 | 2.70 |
| 665-40841-03 | Screw,M3x16MM,Socket Cap,Hex,Button,SS | ea | 90 | P | 0.08 | 7.37 |
| 665-41041-03 | Screw,M3x20MM,Socket Cap,Hex,Button,SS | ea | 45 | P | 0.16 | 7.28 |
| 665-41141-06 | Screw,M3x22,Socket Cap,Hex,Std,SS | ea | 50 | P | 0.10 | 4.88 |
| 665-60501-00 | Screw,M4x10MM,Machine,Phillips,Pan,SS | ea | 80 | P | 0.06 | 4.82 |
| 665-60542-07 | Screw,M4x10MM,Socktet Cap,Hex,Low,Blk Oxide | ea | 50 | P | 0.21 | 10.38 |
| 665-60601-00 | Screw,M4x12MM,Machine,Phillips,Pan,SS | ea | 84 | P | 0.07 | 5.96 |
| 665-60641-07 | Screw,M4x12MM,Socket Cap,Hex,Low,SS | ea | 23 | P | 0.18 | 4.20 |
| 665-60642-07 | Screw,M4x12MM,Socket Cap,Hex,Low,Blk Oxide | ea | 50 | P | 0.15 | 7.55 |

| Item ID | Description | UM | QtyOH | M or P | Inv Cost | Value |
|---------|-------------|-----|-------|--------|----------|-------|
| 669-00000-00 | Nut,Captive,5/16-18,Round Head Clinch,SS | ea | 15 | P | 1.05 | 15.72 |
| 669-00001-00 | Nut,Captive,10-24,Round Head Clinch,SS | ea | 60 | P | 0.55 | 33.18 |
| 669-00002-00 | Nut,Captive,1/4-20,Round Head Clinch,SS | ea | 60 | P | 0.92 | 55.20 |
| 669-00200-02 | Nut,Flange,1/2-20,1.125 Dia,Hex,SS | ea | 6 | P | 7.46 | 44.76 |
| 669-10003-01 | Nut,Captive,M3,Hex Head Clinch,Zinc | ea | 6 | P | 0.71 | 4.28 |
| 669-10100-00 | Bearing,Locking Nut | ea | 10 | P | 27.30 | 273.00 |
| 670-07020-21 | Nut,4-40,Machine,Hex,SS | ea | 180 | P | 0.03 | 6.25 |
| 670-11030-30 | Nut,6-32,Machine,Hex,Zinc | ea | 45 | P | 0.01 | 0.59 |
| 670-19060-71 | Nut,1/4-20,Machine,Hex,SS | ea | 50 | P | 0.41 | 20.64 |
| 670-24080-71 | Nut,1/2-20,Machine,Hex,SS | ea | 50 | P | 0.13 | 6.51 |
| 670-27111-40 | Nut,1/2-13,Machine,Hex,Zinc | ea | 100 | P | 0.06 | 5.80 |
| 670-28111-01 | Nut,1/2-20,Machine,Hex,SS | ea | 23 | P | 0.38 | 8.68 |
| 670-29111-21 | Nut,1/2-28,Machine,Hex,SS | ea | 4 | P | 11.29 | 45.16 |
| 670-35141-31 | Nut,3/4-16,Machine,Hex,SS | ea | 7 | P | 1.15 | 8.07 |
| 672-40201-10 | Nut,M3,Machine,Hex,SS | ea | 100 | P | 0.05 | 4.75 |
| 672-40202-00 | Nut,M3,Machine,Hex,Zinc | ea | 100 | P | 0.01 | 1.43 |
| 675-07110-01 | Washer,1/4,Flat,SS | ea | 40 | P | 0.11 | 4.36 |
| 675-09090-04 | Washer,3/8,Flat,Fiber | ea | 400 | P | 0.08 | 31.52 |
| 675-09090-07 | Washer,3/8,Flat,Polyethylene | ea | 65 | P | 0.27 | 17.47 |
| 675-11113-01 | Washer,1/2,Lock,SS | ea | 25 | P | 0.30 | 7.47 |
| 675-11123-01 | Washer,1/2` Spring Lock,SS | ea | 3 | P | 0.19 | 0.56 |
| 677-04021-01 | Washer,M4,Lock,SS(18-8) | ea | 64 | P | 0.01 | 0.51 |
| 677-04080-00 | Washer,M4,Flat,Zinc | ea | 81 | P | 0.02 | 1.44 |
| 677-13134-00 | Washer,5/8,Lock,Zinc | ea | 40 | P | 0.09 | 3.60 |
| 679-00000-00 | Bearing,Sleeve,1/2,Plastic | ea | 4 | P | 4.34 | 17.36 |
| 679-00001-00 | Bearing,Sleeve,1/4,Plastic | ea | 6 | P | 1.62 | 9.72 |
| 679-00002-00 | Bearing,Sleeve,3/16,Bronze | ea | 5 | P | 0.46 | 2.30 |
| 679-01001-00 | Bearing,Ball and Roller,5/8,Stl | ea | 7 | P | 16.25 | 113.75 |
| 679-01002-00 | Bearing,Ball,Ultra-thin Multi-load,Stl | ea | 2 | P | 168.42 | 336.84 |
| 679-01003-00 | Bearing,Ball,Dual Load Angular-contact,Stl | ea | 11 | P | 20.62 | 226.82 |
| 679-02000-00 | Insert,Threaded,8/32,Brass | ea | 40 | P | 0.71 | 28.24 |
| 679-03000-00 | Pin,3/8,Stl | ea | 9 | P | 0.51 | 4.58 |
| 679-04000-00 | Rivet,.250x.500,Stl | ea | 50 | P | 0.26 | 13.16 |
| 679-05000-00 | Ring,Retaining,5/16,Low Clearance,Zinc | ea | 67 | P | 0.10 | 6.56 |
| 679-05001-00 | Ring,Retaining,1-3/8,Snap,Zinc | ea | 11 | P | 0.41 | 4.51 |
| 679-06000-00 | Spring,Compression,.48 OD,.318 ID | ea | 28 | P | 5.89 | 164.92 |
| 679-06001-00 | Spring,Compression,.60 OD,.416 ID | ea | 32 | P | 6.00 | 192.00 |
| 679-08000-00 | Key,Woodruff,5MMx16MM,Stl | ea | 25 | P | 0.30 | 7.45 |
| 679-08001-00 | Key,Woodruff,3/32x3/8,SS | ea | 17 | P | 2.12 | 36.01 |
| 681-04430-00 | PCB,RTB Interface (Ref 44030-10001-40 rev A) | ea | 2 | P | 15.40 | 30.80 |
| 681-04439-00 | PBC,I-F 9 (Ref 4439-0000 rev C) | ea | 17 | P | 14.74 | 250.58 |
| 682-10103-00 | Pole,Topper Patch | ea | 9 | P | 88.65 | 797.85 |
| 682-10105-00 | Pole,Arm Connector | ea | 10 | P | 67.10 | 671.00 |
| 682-10106-00 | Pole,Arm Connector Bushing | ea | 12 | P | 15.90 | 190.80 |
| 682-10107-00 | Bracket,Switch Mounting,Rocker | ea | 1 | P | 100.21 | 100.21 |
| 682-10108-00 | Bracket,Limit Switch | ea | 34 | P | 8.75 | 297.50 |
| 682-10109-00 | Clamp, Pole Wire | ea | 18 | P | 13.85 | 249.30 |
| 682-10308-00 | Base,Arm | ea | 5 | P | 35.00 | 175.00 |
| 682-10309-00 | Base,Lowcam | ea | 7 | P | 20.95 | 146.65 |
| 682-10310-00 | Base,Upcam | ea | 6 | P | 24.10 | 144.60 |
| 682-10311-00 | Guide Pin,Lowcam | ea | 28 | P | 17.05 | 477.40 |
| 682-10312-00 | Guide Pin,Upcam | ea | 20 | P | 20.45 | 409.00 |

| Item ID | Description | UM | QtyOH | M or P | Inv Cost | Value |
|---|---|---|---|---|---|---|
| 682-10313-00 | Top,Lowcam | ea | 7 | P | 58.10 | 406.70 |
| 682-10314-00 | Top,Upcam | ea | 7 | P | 63.60 | 445.20 |
| 682-10315-00 | Guide,Spring,Upcam | ea | 56 | P | 6.15 | 344.40 |
| 682-10316-00 | Retainer,Spring,Upcam,Bottom | ea | 6 | P | 32.25 | 193.50 |
| 682-10317-00 | Retainer,Spring,Upcam,Top | ea | 8 | P | 35.45 | 283.60 |
| 682-10318-00 | Washer,Backing | ea | 28 | P | 1.95 | 54.60 |
| 682-10319-00 | Bearing Housing 01 | ea | 10 | P | 22.60 | 226.00 |
| 682-10320-00 | Bearing Housing 02 | ea | 14 | P | 22.30 | 312.20 |
| 682-10321-00 | Bracket,Encoder Mount,Main | ea | 7 | P | 69.70 | 487.90 |
| 682-10322-00 | Shaft End Encoder Mount | ea | 7 | P | 20.25 | 141.75 |
| 682-10323-00 | Cover,Cam | ea | 14 | P | 16.40 | 229.60 |
| 682-10324-00 | Cam,Outer | ea | 7 | P | 21.85 | 152.95 |
| 682-10325-00 | Cam,Inner | ea | 7 | P | 28.65 | 200.55 |
| 682-10326-00 | Standoff,Cam2 | ea | 7 | P | 9.75 | 68.25 |
| 682-10327-00 | Shaft,Main Mod | ea | 7 | P | 88.65 | 620.55 |
| 682-10328-00 | Plate, Shear | ea | 38 | P | 16.90 | 642.20 |
| 682-10330-00 | Standoff,Upcam | ea | 6 | P | 8.25 | 49.50 |
| 682-10331-00 | Standoff,Lowcam | ea | 8 | P | 9.45 | 75.60 |
| 682-10332-00 | Shaft,Arm1 to Arm2 | ea | 6 | P | 69.90 | 419.40 |
| 682-10333-00 | Arm 2 | ea | 6 | P | 550.35 | 3,302.10 |
| 682-10334-00 | Block Encoder Mounting, Arm 2 | ea | 6 | P | 22.45 | 134.70 |
| 682-10338-00 | Shaft,Encoder | ea | 7 | P | 20.25 | 141.75 |
| 682-10340-00 | Sleeve,Thurst Bearing 2 | ea | 11 | P | 12.05 | 132.55 |
| 682-10341-00 | Guide,Main Shaft | ea | 7 | P | 20.95 | 146.65 |
| 682-10342-00 | Tracker Docking Disk | ea | 8 | P | 72.90 | 583.20 |
| 682-10343-00 | Link,Linear Stop | ea | 6 | P | 36.55 | 219.30 |
| 682-10344-00 | Link Bar, Linear Stop, Magnetic Strip | ea | 5 | P | 19.75 | 98.75 |
| 682-10345-00 | Shaft,Main | ea | 5 | P | 75.70 | 378.50 |
| 682-10346-00 | Arm 1 | ea | 7 | P | 348.95 | 2,442.65 |
| 682-10347-00 | Link,Linear Stop,Magnet Strip | ea | 11 | P | 264.15 | 2,905.65 |
| 682-10348-00 | Gear,Plain Bore,14-12 Deg Spur,1.5 Dia | ea | 17 | P | 22.55 | 383.35 |
| 682-10349-00 | Gear,Plain Bore,14-12 Deg Spur,2.0 Dia | ea | 17 | P | 44.40 | 754.80 |
| 682-10350-00 | Pin,Insert,1.75 | ea | 8 | P | 31.50 | 252.00 |
| 682-10351-00 | Pin,Insert,2.0 | ea | 8 | P | 31.50 | 252.00 |
| 682-10355-00 | Collet,Shaft | ea | 2 | P | 72.00 | 144.00 |
| 682-10358-01 | Knob,Pad Print,Threaded Stud,3/8-24,Plastic | ea | 7 | P | 55.35 | 387.45 |
| 682-10361-00 | Lever,Tracker | ea | 1 | P | 38.63 | 38.63 |
| 682-10363-00 | Brake,Tracker | ea | 7 | P | 78.88 | 552.16 |
| 682-10366-00 | Insert,Guide,Main Shaft | ea | 11 | P | 20.20 | 222.20 |
| 682-10400-00 | Pole,Keyboard | ea | 7 | P | 158.40 | 1,108.80 |
| 682-10401-00 | Bearing,Flange | ea | 12 | P | 16.80 | 201.60 |
| 682-10402-00 | Arm 1,Keyboard | ea | 8 | P | 111.85 | 894.80 |
| 682-10403-00 | Arm 2,Keyboard | ea | 1 | P | 174.40 | 174.40 |
| 682-10403-01 | Arm 2,Keyboard (Docking Station) | ea | 6 | P | 0.00 | 0.00 |
| 682-10404-00 | Plate,Cover | ea | 9 | P | 40.30 | 362.70 |
| 682-10405-00 | Bearing,Bottom | ea | 7 | P | 33.25 | 232.75 |
| 682-10406-00 | Bearing,Top | ea | 8 | P | 23.65 | 189.20 |
| 682-10408-00 | Tray,Keyboard,Bottom | ea | 6 | P | 98.95 | 593.70 |
| 682-10409-00 | SleeveBaseSupport Beta | ea | 7 | P | 56.00 | 392.00 |
| 682-10410-00 | Tray Frame | ea | 7 | P | 250.35 | 1,752.45 |
| 684-00001-00 | Plate,Front,Modified,RTB Box Assembly | ea | 9 | P | 5.00 | 45.00 |
| 684-00002-00 | Plate,Rear,Modified,RTB Box Assembly | ea | 7 | P | 5.00 | 35.00 |

| Item ID | Description | UM | QtyOH | M or P | Inv Cost | Value |
|---------|-------------|-----|-------|--------|----------|-------|
| 684-10007-00 | Bracket-L,Support,Middle,(for Printer) | ea | 3 | P | 33.45 | 100.35 |
| 684-10008-00 | Bracket,Clamp Holder,(for UPS) | ea | 3 | P | 29.77 | 89.31 |
| 684-10009-00 | Bracket,Secure-Lock,(for UPS) | ea | 3 | P | 35.49 | 106.47 |
| 684-10013-00 | Handle, Cart | ea | 8 | P | 157.15 | 1,257.20 |
| 684-10014-00 | Bracket,Lock,(for UPS) | ea | 3 | P | 28.72 | 86.16 |
| 684-10019-00 | Bracket,Holding,(for DVD-ROM) | ea | 3 | P | 68.65 | 205.95 |
| 684-10020-00 | Bracket,Fan Support | ea | 7 | P | 36.31 | 254.17 |
| 684-10021-00 | Plate,PC Guide | ea | 3 | P | 28.58 | 85.74 |
| 684-10022-00 | Bracket,PC Clamp | ea | 7 | P | 29.97 | 209.79 |
| 684-10025-00 | Bracket, Support,(for Printer) | ea | 3 | P | 39.25 | 117.75 |
| 684-10026-00 | Support, Skin Wall | ea | 3 | P | 15.01 | 45.03 |
| 684-10027-00 | Bracket, Power Entry Module | ea | 3 | P | 59.56 | 178.68 |
| 684-10028-00 | Bracket | ea | 2 | P | 59.66 | 119.32 |
| 684-10033-00 | Shortage from cart assembly | | -2 | | 50.00 | (100.00) |
| 684-10034-00 | Bracket,EMI Filter | ea | 8 | P | 24.00 | 192.00 |
| 684-10035-00 | Plate,Ring | ea | 1 | P | 37.90 | 37.90 |
| 686-00001-00 | Overlay,Remote Control, (ref. # LASC33-EGN-01) | ea | 4 | P | 14.06 | 56.24 |
| 686-00002-00 | Overlay,Remote Control,DSA, (ref. # LASC33-EGN-03) | ea | 21 | P | 13.83 | 290.43 |
| 687-10300-00 | Skin-1,Tracker,Shoulder,Left | ea | 1 | P | 116.00 | 116.00 |
| 687-10301-00 | Skin-1,Tracker,Shoulder,Right | ea | 1 | P | 111.00 | 111.00 |
| 687-10302-00 | Skin-2,Tracker Elbow,Left | ea | 1 | P | 91.00 | 91.00 |
| 687-10303-00 | Skin-2,Tracker Elbow,Right | ea | 1 | P | 89.00 | 89.00 |
| 687-10304-00 | Skin-3,Tracker,Arm,Left | ea | 1 | P | 127.00 | 127.00 |
| 687-10305-00 | Skin-3,Tracker,Arm,Right | ea | 1 | P | 127.00 | 127.00 |
| 687-10400-10 | Tray,Keyboard,Indukey | ea | 9 | P | 145.00 | 1,305.00 |
| 687-10401-00 | Tray,Instrument | ea | 10 | P | 142.00 | 1,420.00 |
| 693-10000-00 | Assy,Support Handle | ea | 3 | P | 286.54 | 859.62 |
| 693-10100-00 | Sleeve Bearing,Clamp Inner | ea | 6 | P | 144.50 | 867.00 |
| 693-10101-00 | Pole to Base Flange Welding | ea | 8 | P | 1,016.00 | 8,128.00 |
| 693-10201-00 | Assembly,Stabilizer,Knuckle 3,Welding | ea | 1 | P | 335.00 | 335.00 |
| 693-10301-00 | Assembly,Tracker,Counter Balance Plate | ea | 2 | P | 34.35 | 68.70 |
| 693-10302-00 | Assembly,Tracker,Counter Balance | ea | 2 | P | 109.65 | 219.30 |
| 698-00001-00 | Label,Marking/ID,White,Tape,1/2` | ea | 3 | P | 7.25 | 21.75 |
| 698-01002-00 | Label,Artemis,5.350`x2.500` | ea | 80 | P | 4.93 | 394.40 |
| 698-02001-00 | Label,S/N with Logo,1-3/8`x1`,System | ea | 60 | P | 3.65 | 219.00 |
| 698-02002-00 | Label,S/N with Logo,1-3/8`x3/8`,GE RTB | ea | 82 | P | 3.65 | 299.30 |
| 698-02003-00 | Label,S/N, barcode,PCB | ea | 400 | P | 0.50 | 200.00 |
| 698-02004-01 | Label,S/N with Logo, 3.25 X 2.75, System w/ Safety Notice | ea | 234 | P | 2.17 | 507.31 |
| 698-02005-00 | Label,S/N with Logo,1-3/8`x3/8`, Artemis Tracker | ea | 484 | P | 0.50 | 242.00 |
| 698-02006-00 | Label,S/N with Logo,1-3/8`x3/8`, Artemis Cradle | ea | 484 | P | 0.50 | 242.00 |
| 698-02007-00 | Label,DSA S/N with logo, elec. warning, 3.25` x 2.75` | ea | 497 | P | 1.00 | 497.00 |
| 698-04001-00 | Label,Quarantine | ea | 53 | M | 0.00 | 0.00 |
| 698-05001-00 | Label,Fuse Location,250V 10A,.500`X1.500` | ea | 975 | P | 0.35 | 341.25 |
| 698-06000-00 | Label,Power Cord,Hospital Grade Recptacle | ea | 485 | P | 0.60 | 291.00 |
| 698-06002-00 | Label,Warning,Medical Grade Footswitch,.75X.75,white | ea | 975 | P | 0.35 | 341.25 |
| 698-06004-01 | Label,Warning,Lighting/ESD/Exclamation,4.5X1.25,white | ea | 975 | P | 0.50 | 487.50 |
| 698-07000-00 | Label, Image Scan,Biopsy Record | ea | 975 | P | 0.35 | 341.25 |
| 698-07001-00 | Label,Tracker, Lock/Unlock | ea | 975 | P | 0.35 | 341.25 |
| 698-07004-00 | Label,Probe Lock,1.50X2.50,White | ea | 20 | P | 0.00 | 0.00 |
| 699-01001-00 | Stretch Wrap,Anti-Static,80gauge,18`wide | roll | 2.5 | P | 40.00 | 100.00 |
| 701-19011-00 | Monitor,LCD,19 inch,NEC | ea | 3 | P | 499.99 | 1,499.97 |
| 701-19032-00 | Monitor,Touch,19`,ELO | ea | 1 | P | 780.22 | 780.22 |

| Item ID | Description | UM | QtyOH | M or P | Inv Cost | Value |
|---|---|---|---|---|---|---|
| 702-13132-00 | Computer,WinXP,2.93GHz Core2Duo,2GB RAM,160GB Drive,MT | ea | 5 | P | 800.00 | 4,000.00 |
| 708-09160-32 | Hard Drive,160GB, SATA ll, 7200 rpm | ea | 2 | P | 46.71 | 93.42 |
| 708-09320-32 | Hard Drive,320GB, SATA ll, 7200 rpm | ea | 3 | P | 53.83 | 161.49 |
| 711-00001-00 | Shortage from cart assembly | | -2 | | 750.00 | (1,500.00) |
| 712-00001-00 | Video Switcher, 4 X 1 | ea | 1 | P | 91.00 | 91.00 |
| 712-00002-00 | Converter,VGA/XGA to RGBHV Converter/Interface | ea | 1 | P | 201.00 | 201.00 |
| 712-00005-00 | Microphone, USB Studio Condenser | ea | 1 | P | 99.00 | 99.00 |
| 725-00002-00 | Assy,Frame Grabber, Helios eA/XA HEL2QHAL Video Card | ea | 1 | P | 3,409.00 | 3,409.00 |
| 725-00003-00 | Assy,Frame Grabber, Matrox Meteor-ll Meteor2-MC/4 Video Card | ea | 2 | P | 865.00 | 1,730.00 |
| 725-00005-00 | Assy,Graphics Adapter, PCl, GeForce 8800, 512MB | ea | 4 | P | 100.00 | 400.00 |
| 726-08403-01 | Assy,RTB Interface board | ea | 9 | M | 46.62 | 419.54 |
| 726-08436-01 | Assy,IF-9 | ea | 3 | M | 124.11 | 372.34 |
| 727-00002-25 | Cable,Interface,Generic 2 wire,25 ft. | ea | 3 | M | 47.76 | 143.28 |
| 727-00003-50 | Cable,GE RTB I/F,50 ft | ea | 1 | M | 59.57 | 59.57 |
| 727-00003-75 | Cable,GE RTB I/F,75 ft | ea | 2 | M | 80.32 | 160.63 |
| 727-00004-10 | Cable,Coax,BNC to BNC,10 ft | ea | 2 | M | 29.19 | 58.38 |
| 727-00004-99 | Cable,Coax,BNC to BNC,100 ft | ea | 3 | M | 65.29 | 195.88 |
| 727-00005-50 | Cable,I/R Extension,50 ft | ea | 1 | M | 0.00 | 0.00 |
| 727-00005-99 | Cable,I/R Extension,100 ft | ea | 2 | M | 0.00 | 0.00 |
| 727-00007-00 | Cable,Matrox Corona 2 I/F | ea | 1 | M | 48.47 | 48.47 |
| 727-00010-00 | Cable,Triger,I/F 9 to Matrox/Helios Interface | ea | 1 | M | 26.23 | 26.23 |
| 727-00012-01 | Cable,I/F 9 Power, BiPlane | ea | 1 | M | 0.00 | 0.00 |
| 727-00014-00 | Cable,RTB Box Internal/External | ea | 2 | M | 13.77 | 27.55 |
| 727-00016-03 | Cable,Matrox Meteor,BNC to 44 pin sub-D,3 ft. | ea | 2 | M | 46.57 | 93.14 |
| 727-00017-01 | Cable,Power, Female to Female, 1 ft | ea | 3 | M | 42.86 | 128.57 |
| 727-00019-03 | Cable,Foot Switch,Term Block to Panel Mount, 3ft | ea | 1 | M | 32.80 | 32.80 |
| 727-10000-00 | Cable,SATA,Low Profile | ea | 10 | P | 6.95 | 69.50 |
| 727-10005-03 | Cable,SCSI-molded,50 conn.,M-M,1.0 meter (3 ft.) | ea | 6 | P | 36.00 | 215.97 |
| 727-10006-06 | Cable,VGA HDDB15M to HDD15M Monitor Replacement (6 ft.) | ea | 4 | P | 6.99 | 27.96 |
| 727-10007-10 | Cable,USB 2.0 A/B,10Ft. | ea | 8 | P | 5.49 | 43.92 |
| 727-10010-03 | Cable,SATA,Internal,40` | ea | 5 | P | 2.20 | 11.00 |
| 727-10011-02 | Cable,SATA Power,I nternal,28` | ea | 5 | P | 2.14 | 10.70 |
| 727-10012-03 | Cable,USB 2.0,A/B,3Ft | ea | 15 | P | 2.99 | 44.85 |
| 727-10014-10 | Cable,USB 4P (M),MINI 5P(M),10Ft. | ea | 2 | P | 3.43 | 6.86 |
| 727-10015-10 | Cable,SVGA HD 15,Male to Male,10 Ft. | ea | 3 | P | 20.80 | 62.40 |
| 727-10016-03 | Cable,Ethernet,Patch/Extention,3Ft | ea | 10 | P | 1.99 | 19.90 |
| 727-10016-14 | Cable,Ethernet,Patch/Extension,14Ft | ea | 7 | P | 4.99 | 34.93 |
| 728-10100-04 | Assy,Artemis Rocker Switch, 4 ft | ea | 3 | M | 25.77 | 77.31 |
| 728-10101-05 | Assy,Artemis Limit Switch, Lower, 5 ft | ea | 2 | M | 12.87 | 25.73 |
| 728-10101-07 | Assy,Artemis Limit Switch, Upper, 7ft | ea | 2 | M | 13.77 | 27.54 |
| 728-10202-00 | Assy,Stabilizer,Wire Bundle | ea | 1 | M | 22.30 | 22.30 |
| 728-10300-00 | Assy,Encoder, Linear and Rotary, w/4 cables | ea | 3 | M | 788.60 | 2,365.79 |
| 729-00004-00 | Assy,Infrared Remote, DFL/DPl | ea | 3 | M | 33.41 | 100.23 |
| 729-01300-00 | Assy Linear Actuator w/Lead Screw,Custom | ea | 6 | P | 1,165.29 | 6,991.74 |
| 735-10000-00 | Assy,Mechanical Cart Base | ea | 2 | P | 2,604.76 | 5,209.52 |
| 740-10000-00 | Subassy,Artemis,Cart Assy | ea | 4 | M | 5,493.84 | 21,975.37 |
| 780-22424-24 | Box, Double Wall, 24 X 24 X 24 | ea | 2 | P | 5.02 | 10.04 |
| 780-23636-24 | Box, Double Wall, 36 X 36 X 24 | ea | 2 | P | 26.20 | 52.40 |
| **TOTAL** | | | | | | 139,757.56 |

In re <u>Eigen, Inc.</u>            ,          Case No. <u>10-11061(PJW)</u>
               Debtor                                        (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:       ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                            $136,875.
☐  11 U.S.C. § 522(b)(2)
☐  11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| None | | | |

B 6D (Official Form 6D) (12/07)

In re Eigen, Inc.      ,      Case No. _____10-11061(PJW)_____
           Debtor                               (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Kazi Management<br>VI, LLC, PO BOX 11239<br>St. Thomas, VI 00801 | | | 06/2005 - current<br>R&D Funding, IP<br>$20,188,546.78<br><br>VALUE $ | | | | $20,188,546.78 | |
| ACCOUNT NO.<br><br><br><br> | | | <br><br><br>VALUE $ | | | | | |
| ACCOUNT NO.<br><br><br><br> | | | <br><br><br>VALUE $ | | | | | |

_____ continuation sheets attached

                              Subtotal ▶ (Total of this page)       $ 20,188,546.78       $

                              Total ▶ (Use only on last page)       $       $

(Report also on Summary of Schedules.)      (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B 6D (Official Form 6D) (12/07) – Cont.

In re Eigen, Inc. _____, Case No. ___10-11061 (PJW)___
　　　　　Debtor　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | . | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | . | | | |
| | | | VALUE $ | | | | | |

Sheet no.____ of ____ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 20,188,546.78 | $

Total(s) ►
(Use only on last page)

$ 20,188,546.78 | $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re <u>Eigen, Inc.</u> ,
        **Debtor**

Case No. <u>10-11061 (PJW)</u>
        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ Domestic Support Obligations

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ Extensions of credit in an involuntary case

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒ Wages, salaries, and commissions

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☒ Contributions to employee benefit plans

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

B 6E (Official Form 6E) (12/07) – Cont.

In re Eigen, Inc.
           Debtor

Case No. 10-11061 (PJW)
       (if known)

☐ Certain farmers and fishermen

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ Deposits by individuals

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒ Taxes and Certain Other Debts Owed to Governmental Units

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ Commitments to Maintain the Capital of an Insured Depository Institution

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ Claims for Death or Personal Injury While Debtor Was Intoxicated

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____ continuation sheets attached

In re Eigen, Inc.                                    ,     Case No.     10-11061 (PJW)
        Debtor                                                       (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 800105 <br> The Standard (Standard Retirement Services) 1100 SW Sixth Avenue Portland, OR 97204 | | | 11/13/2009 Past due employee 401(k) contributions & company matching | | | | $60,868.51 | $60,868.51 | |
| Account No. None <br> Eigen employees 13366 Grass Valley Ave Grass Valley, CA 95945 | | | CURRENT vacation time accrued | | | | $75,536.58 | $75,536.58 | |
| Account No. 94-2371907 <br> Franchise Tax Board PO BOX 942857 Sacramento, CA 94257 | | | 04/15/2007 Taxes owed to CA | | | | $ 3,300.00 | $ 3,300.00 | |
| Account No. 94-2371907 <br> Franchise Tax Board PO BOX 942857 Sacramento, CA 94257 | | | 04/15/2008 Taxes owed to CA | | | | $   800.00 | $   800.00 | |

Sheet no. _____ of _____ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

|  | Subtotals▶ (Totals of this page) | $140,505.09 | $140,505.09 | |
|---|---|---|---|---|
| | Total▶ <br> (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $140,505.09 | | |
| | Totals▶ <br> (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $140,505.09 | $ |

| Name | Balance | |
|---|---|---|
| Bedampeta, Udaya B | $ | 3,057.59 |
| Bentley, Rob M | $ | 2,211.93 |
| Estes, Chad | $ | 220.24 |
| Giacomini, Joseph M | $ | 4,724.06 |
| Guo, Yujun | $ | 3,715.29 |
| Khemka, Animesh | $ | 2,803.95 |
| Kumar {emp}, Dinesh | $ | 5,410.63 |
| Leon, Dylan A. | $ | 3,869.91 |
| Li {emp}, Lu | $ | 553.82 |
| Michalski, Paula | $ | 2,024.55 |
| Miller, Steven D | $ | 3,115.53 |
| Narayanan, Carmen | $ | 1,348.80 |
| Narayanan, Ramkrishnan | $ | 4,555.35 |
| Powers, Donald D | $ | 4,274.73 |
| Rust, Kirby P | $ | 5,669.82 |
| Srdic-Addessi, Duska | $ | 600.00 |
| Stillman, Michael K | $ | 288.35 |
| Suri {}, Jasjit | $ | 1,892.34 |
| Vick, Thomas | $ | 3,504.78 |
| Vohra, Amit | $ | 2,648.43 |
| Xu, Guangyao | $ | 3,028.86 |
| Yang, Kao L. | $ | 1,349.55 |
| | **$** | **60,868.51** |

# Eigen, Inc.
## Paid Time Off List
### May 3, 2010

| Employee | Vacation - 03/30/2010 | Rate | Balance |
|----------|----------------------:|-----:|--------:|
| Alexis, Jennifer T | 46.16 | 31.25 | 1442.5 |
| Alexis, Robert | 162.38 | 31.25 | 5074.375 |
| Bentley, Rob M | 149.42 | 31.25 | 4669.375 |
| Burr, Bryn L | 139.73 | 40.38 | 5642.2974 |
| Estes, Chad | 24.99 | 19.5 | 487.305 |
| Giacomini, Joseph M | 64.69 | 47.6 | 3079.244 |
| Guo, Yujun | 27.63 | 44.23 | 1222.0749 |
| Gupta, Shruti | 17.11 | 33.65 | 575.7515 |
| Harrington, Neal B | -9.24 | 22 | -203.28 |
| Khemka, Animesh | 189.21 | 43.27 | 8187.1167 |
| Kumar {emp}, Dinesh | -70.17 | 46.15 | -3238.3455 |
| Leon, Dylan A. | 170.04 | 38.46 | 6539.7384 |
| Lightfoot, Eleanor L | 47.86 | 16.5 | 789.69 |
| Martinez, Bradly S | 46.55 | 26.44 | 1230.782 |
| Michalski, Paula | 36.47 | 21.63 | 788.8461 |
| Miller, Steven D | 27.09 | 48.08 | 1302.4872 |
| Morgan-McGregor, Chris | 41.49 | 52.88 | 2193.9912 |
| Morton, Christopher L | -39.31 | 33.65 | -1322.7815 |
| Nadkar {}, Dharmendra | 144.47 | 28.85 | 4167.9595 |
| Narayanan, Carmen | 41.34 | 20 | 826.8 |
| Narayanan, Ramkrishnan | 77.85 | 44.23 | 3443.3055 |
| Powers, Donald D | 124.07 | 45.67 | 5666.2769 |
| Ramakrishna, Bharath | -8.55 | 39.9 | -341.145 |
| Rust, Kirby P | 123.28 | 57.69 | 7112.0232 |
| Sponsler, Robert M | 67.84 | 31.25 | 2120 |
| Srdic-Addessi, Duska | 10.46 | 31.25 | 326.875 |
| Stillman, Michael K | 17.96 | 23.5 | 422.06 |
| Vick, Thomas | 27.07 | 37.26 | 1008.6282 |
| Vohra, Amit | 32.13 | 40.87 | 1313.1531 |
| Xu, Guangyao | 241.37 | 36.06 | 8703.8022 |
| Yang, Kao L. | 95.91 | 24.04 | 2305.6764 |
| | **2067.3** | | **75536.5824** |

In re __Eigen, Inc._____,
           **Debtor**

Case No. ____10-11061(PJW)____
           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SEE ATTACHED <br> REPORT | | | | | | | |
| ACCOUNT NO. <br><br><br> | | | | | | | |
| ACCOUNT NO. <br><br><br> | | | | | | | |
| ACCOUNT NO. <br><br><br> | | | | | | | |

                                                           Subtotal➤ | $ 2,003,273.31 |

____continuation sheets attached

                                                 Total➤ | $ 2,003,273.31 |
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Case No.: 10-11061 (PJW)

Schedule F

| Vendor | Address | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| Adecco | Adecco Employment Services Dept LA 21403 Pasadena, CA 91185-1403 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 | | | |
| Advanced Imaging (Aaron Fenster) | Advanced Imaging Consultants, Inc. Aaron Fenster, PhD, FCCPM 107 Ambleside Dr. London, Ontario N6G 4N9 | 0.00 | 0.00 | 5,040.00 | 5,040.00 | 19,704.99 | 29,784.99 | | | |
| Agility Logistics Corp. | Agility Logistics Corp. 5496 Paysphere Circle Chicago, IL 60674 | 0.00 | 2,236.37 | 0.00 | 0.00 | 0.00 | 2,236.37 | | | |
| Al Noel Sansolis | Al Noel Sansolis 7267 Corbin Avenue, Unit N Winnetka, CA 91306 | 0.00 | 0.00 | 0.00 | 0.00 | 3,297.50 | 3,297.50 | | | |
| Ameritas Life Insurance Corp. | PO BOX 81889 Lincoln, NE 68501-1889 | 1,786.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,786.84 | | | |
| Anthem Blue Cross | Anthem Blue Cross P.O. Box 54630 Los Angeles, CA 90054-0630 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 20.00 | | | |
| Apex Imaging Corporation | Apex Imaging Corporation 1836 Evergreen Street Duarte, CA 91010 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 | | | |
| Arrow Electronics | Arrow Electronics PO Box 60000/File 21174 San Francisco, CA 94160-1174 | 0.00 | 0.00 | 0.00 | 0.00 | 11,453.78 | 11,453.78 | | | X |
| AT&T | AT&T Payment Center Sacramento, CA 95887-0001 | 1,179.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,179.31 | | | |
| B-K Medical Medical | B-K Medical Medical Systems, Inc. 250 Andover Street Wilmington, MA 01887 | 0.00 | 0.00 | 1,343.65 | 0.00 | 0.00 | 1,343.65 | | | |
| BACO Controls Inc | BACO Controls Inc PO Box 570 Cazenovia NY 13035 | 0.00 | 0.00 | 0.00 | 0.00 | 937.67 | 937.67 | | | |
| Barrett Craner | Barrett Craner 7025 Corte Blanca Pleasonton, CA 94566 | 0.00 | 0.00 | 0.00 | 0.00 | 5,311.24 | 5,311.24 | | | |
| BEI Industrial Encoders | BEI Industrial Encoders 24728 Network Place Chicago, IL 60673-1247 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 | | | |
| BNA Tax Management | BNA Tax Management P.O. Box 17009 Baltimore, MD 21297-1009 | 0.00 | 0.00 | 0.00 | 0.00 | 1,025.75 | 1,025.75 | | | |
| Carter, Gary | Gary Carter 304 Sutton Way #10 Grass Valley, CA 95945 | 1,337.00 | 5,600.00 | 0.00 | 0.00 | 0.00 | 6,937.00 | | | |
| CDW | CDW Direct LLC P.O. Box 75723 Chicago, IL 60675-5723 | 0.00 | 0.00 | 0.00 | 0.00 | 163.59 | 163.59 | | | |
| Christos Davatzikos, Ph.D. | Christos Davatzikos, Ph.D. 2503 Panama Mall Philadelphia, PA 19103 | 0.00 | 0.00 | 0.00 | 0.00 | 4,333.00 | 4,333.00 | | | |
| CIVCO | CIVCO Medical Solutions Box 933598 Atlanta, GA 31193-3598 | 0.00 | 0.00 | 0.00 | 0.00 | 280.00 | 280.00 | | | |
| Complete System Diagnostics, Inc. | Complete System Diagnostics, Inc. 1170 North Lincoln Street, Suite 108 Dixon, CA 95620 | 0.00 | 0.00 | 0.00 | 0.00 | 18,000.00 | 18,000.00 | | | |
| Conquest Imaging | Conquest Imaging Dept. # 34031 P.O. Box 39000 San Francisco, CA 94139 | 0.00 | 0.00 | 0.00 | 0.00 | 22,286.93 | 22,286.93 | | | X |
| Cooler Zone | Cooler Zone P.O. Box 2571 Nevada City, CA 95959 | 0.00 | 305.47 | 206.99 | 0.00 | 0.00 | 512.46 | | | |

| Vendor | Address | Current | 1-30 | 31-60 | 61-90 | >90 | TOTAL | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| Corr Furniture | 1508 Howe Avenue, Sacramento, CA 95825-3304 | 0.00 | 0.00 | 0.00 | 0.00 | 4,827.40 | 4,827.40 | | | X |
| Courtyard by Marriott | Courtyard by Marriott 30 E. Hubbard St. Chicago, IL 60611 | 0.00 | 0.00 | 0.00 | 0.00 | 10,715.75 | 10,715.75 | | | |
| Daw, Christopher | Christopher Daw 18321 N.E. 103rd Ct. Redmond, WA 98052 | 0.00 | 0.00 | 0.00 | 0.00 | 5,556.23 | 5,556.23 | | | |
| Dell Financial Services -002 | Dell Financial Services Payment Processing Center 4307 Collection Center Dr. Chicago, IL 60693 | 0.00 | 0.00 | 0.00 | 0.00 | 3,046.57 | 3,046.57 | | | |
| Dell Financial Services -003 | Dell Financial Services Payment Processing Center 4307 Collection Center Dr. Chicago, IL 60693 | 0.00 | 0.00 | 0.00 | 0.00 | 5,419.82 | 5,419.82 | | | |
| Dell Financial Services -004 | Dell Financial Services Payment Processing Center 4307 Collections Center Drive Chicago, IL 60693 | 0.00 | 0.00 | 0.00 | 0.00 | 7,078.49 | 7,078.49 | | | |
| Dell Financial Services -005 | Dell Financial Services Payment Processing Services 4307 Collection Center Dr. Chicago, IL 60693 | 0.00 | 0.00 | 0.00 | 0.00 | 417.61 | 417.61 | | | |
| Dingqang Shen | Dr. Dinggang Shen MRI Building, CB #7515 106 Mason Farm Road Chapel Hill, NC 27510 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 | | | |
| Dr. Leon Sun | Dr. Leon Sun 13509 Bailey Drive Rockville MD 20850 | 0.00 | 0.00 | 0.00 | 0.00 | 438.25 | 438.25 | | | |
| Dr. Markus Kukuk | Dr. Markus Kukuk 450 Jacobs Ct. Palo Alto, CA 94306 | 0.00 | 0.00 | 0.00 | 0.00 | 56.45 | 56.45 | | | |
| Dun & Bradstreet | D&B | 0.00 | 0.00 | 0.00 | 0.00 | 559.30 | 559.30 | | | |
| Executive Building Maintenance | Executive Building Maintenance PO Box 1262 Cedar Ridge CA 95924 | 675.00 | 675.00 | 675.00 | 0.00 | 0.00 | 2,025.00 | | | |
| Exhibit Marketing | Exhibit Marketing Partners, Inc. 6317 Snead Ct. Woodbridge, IL 60517 | 0.00 | 0.00 | 0.00 | 0.00 | 12,441.65 | 12,441.65 | | | |
| FedEx | FedEx PO Box 7221 Pasadena, CA 91109-7321 | 605.81 | 1,459.19 | 1,193.91 | 0.00 | -0.03 | 3,258.88 | | | |
| Ferrellgas | Ferrellgas PO BOX 173940 Denver, CO 80217 | 586.67 | 345.54 | 470.09 | 0.00 | 0.00 | 1,402.30 | | | |
| Foley & Lardner | Foley & Lardner LLP 1215 K Street, Ste. 1920 Sacramento, CA 95814-3947 | 0.00 | 0.00 | 0.00 | 0.00 | 162,435.19 | 162,435.19 | | | X |
| G & M Compliance, Inc. | G & M Compliance, Inc. 154 S. Cypress Street Orange, CA 92866 | 0.00 | 0.00 | 0.00 | 0.00 | 8,950.00 | 8,950.00 | | | |
| Gareeb Law Group | Gareeb Law Group 21333 Oxnard Street, 2nd Fl Woodland Hills, CA 91367-5017 | 0.00 | 0.00 | 0.00 | 0.00 | 53,414.88 | 53,414.88 | | | |
| GE Healthcare | GE Healthcare 75 Remittance Drive Suite 1080 Chicago, IL 60675-1080 | 0.00 | 0.00 | 0.00 | 0.00 | 500,000.00 | 500,000.00 | | | X |
| Global Capital Markets Inc | Global Capital Markets Inc 19200 Von Karman Ave Ste 525 Irvine, CA 92612 | 0.00 | 6,000.00 | 0.00 | 0.00 | 0.00 | 6,000.00 | | | |
| GoEngineer, INC. | GoEngineer, INC. PO Box 515376 Los Angeles, CA 90051 | 0.00 | 0.00 | 0.00 | 0.00 | 15,545.87 | 15,545.87 | | | |

Case No.: 10-11061 (PJW)

| Vendor | Address | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| Grant/Downing | Grant/Downing Education 600 Grant Street, Ste. 510 Denver, CO 80203 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 | | | |
| Hartford Fire Insurance Company | Hartford Fire Insurance Company P O Box 2907 Hartford, CT 06104-2907 | 0.00 | 1,433.01 | 0.00 | 0.00 | 0.00 | 1,433.01 | | | |
| Hitachi Medical Systems America, Inc. | Hitachi Medical Systems America, Inc. 1959 Summit Commerce Park Twinsburg, OH 44087-2371 | 0.00 | 0.00 | 0.00 | 0.00 | 12,556.75 | 12,556.75 | | | |
| I-TUL | I-TUL 3013 Douglas Blvd, Suite 240 Roseville, CA 95661 | 111.55 | 0.00 | 0.00 | 0.00 | 0.00 | 111.55 | | | |
| Industrial Electric Wire & Cable | Industrial Electric Wire & Cable PO BOX 510808 5001 South Towne Drive New Berlin, WI 53151-0908 | 0.00 | 0.00 | 0.00 | 732.00 | 0.00 | 732.00 | | | |
| Internal Revenue Service | 56 Inverness Drive East, MS 5239 SQ, Englewood, CO 80112 | 0.00 | 0.00 | 0.00 | 0.00 | 175,641.56 | 175,641.56 | | | X |
| ISU Insurance Services of Irvine | ISU Insurance Services of Irvine Ron Norton 5 Corporate Park Suite 170 Irvine, CA 92606 | 1,830.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,830.25 | | | |
| Kelly Manufacturing | Kelly Manufacturing 12122 Dry Creek Rd #104 Auburn CA 95602 | 8,279.00 | 7,365.40 | 0.00 | 0.00 | 0.00 | 15,644.40 | | | |
| Litchfield, Patricia | Patricia Litchfield P.O. Box 115 Rough & Ready, CA 95975 | 21,643.64 | 4,867.00 | 4,867.00 | 0.00 | 0.00 | 31,377.64 | | | |
| Melchin, Ronald H | Law Offices of Ronald H. Melchin 1120 Iron Point Road #100 Folsom, CA 95630 | 0.00 | 0.00 | 0.00 | 0.00 | 10,409.00 | 10,409.00 | | | |
| Nest (NW Sys & Technologies) | Network Systems & Technologies A-3 Periyar, Technopark Trivandrum, Kerala 695587 India | 0.00 | 0.00 | 0.00 | 0.00 | 65,328.00 | 65,328.00 | | | X |
| NJK & Associates | NJK & Associates 13721 Via Tres Vista San Diego, CA 92129 | 0.00 | 0.00 | 0.00 | 0.00 | 7,229.39 | 7,229.39 | | | |
| On-site Systems Integration | On-site Systems Integration 2146 State Route 13 Cortland, NY 13045 | 0.00 | 2,564.75 | 0.00 | 0.00 | 0.00 | 2,564.75 | | | |
| Palmer Kazanjian | Palmer Kazanjian Wohl Perkins, LLP 520 Capitol Mall, Ste. 600 Sacramento, CA 95814 | 0.00 | 0.00 | 0.00 | 0.00 | 96,243.55 | 96,243.55 | | | X |
| Purchase Power | Purchase Power P.O. Box 856042 Louisville, KY 40285-6042 | 206.99 | 0.00 | 0.00 | 0.00 | 0.00 | 206.99 | | | |
| Quality Metal | Quality Metal Fabrication 12215 Locksley Lane, Ste. 1 Auburn, CA 95602-2062 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 80.00 | | | |
| Regulatory Technology | Regulatory Technology Services, LLC 1394 25th Street, NW Buffalo, MN 55313 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 | | | |
| Renishaw, Inc | Renishaw, Inc 5277 Trillium Blvd. Hoffman Estates, IL 60192 | 0.00 | 0.00 | 0.00 | 0.00 | 5,436.00 | 5,436.00 | | | |

Case No.: 10-11061 (PJW)

| Vendor | Address | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| Robert & Rita Hecocks | Robert & Rita Hecocks 18221 Norlene Way Grass Valley, CA 95945 | 1,742.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,742.00 | | | |
| Rod Goodwin | Rod Goodwin The Commonwealth Group 925 E. Sharpsburg, Ste. 317 Spokane, WA 99208 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 | | | |
| SaveOn Conferences | SaveOn Conferences Accounts Receivable PO Box 404351 Atlanta, GA 30384-4351 | 278.33 | 0.00 | 0.00 | 0.00 | 0.00 | 278.33 | | | |
| Seapine Software | Seapine Software 5412 Courseview Dr., Suite 200 Mason, OH 45040-2389 | 0.00 | 1,887.00 | 0.00 | 0.00 | 0.00 | 1,887.00 | | | |
| Shershah Consulting | Shershah Consulting Associates 480 Laurie Lane, Ste. 16 Thousand Oaks, CA 91319 | 0.00 | 0.00 | 0.00 | 0.00 | 3,400.00 | 3,400.00 | | | |
| Shine, Compton & Nelder | Shine, Compton & Nelder | 0.00 | 0.00 | 25.57 | 0.00 | 1,559.23 | 1,584.80 | | | |
| Solid Concepts | Solid Concepts, Inc. 28309 Avenue Crocker Valencia, CA 91355 | 5,388.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,388.00 | | | |
| Suburban Propane | Suburban Propane 438 East Shaw Ave, Box 501 Fresno, CA 93710 | 0.00 | 2,287.67 | 64.77 | 1,993.08 | 0.00 | 4,345.52 | | | |
| Syprosoft Engineering | Syprosoft Engineering 7 Corporate Park, Suite 160 Irvine, CA 926006 | 0.00 | 0.00 | 0.00 | 0.00 | 6,796.50 | 6,796.50 | | | |
| TechTrans | Technical Transportation, Inc. 2850 Market Loop Southlake, TX 76092 | 528.50 | 2,764.42 | 1,205.60 | 0.00 | 474.35 | 4,972.87 | | | |
| The Mathworks, Inc. | The Mathworks, Inc. PO BOX 845428 Boston, MA 02209-5428 | 0.00 | 0.00 | 0.00 | 0.00 | 15,996.19 | 15,996.19 | | | |
| Travelers | Travelers CL & Specialty Remittance Center Hartford, CT 061833-1008 | 16,640.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,640.00 | | | |
| UCLA Department of Urology | University of California at Los Angeles Jean B deKernion, M.D. Department of Urology; David Geffen Sc PO BOX 951738 Los Angeles, CA 90095-1738 | 0.00 | 0.00 | 0.00 | 128,385.00 | 0.00 | 128,385.00 | | | |
| University of Colorado | University of Colorado Denver Grants & Contracts, #090161 F-428 PO BOX 238 Denver, CO 80291-0238 | 0.00 | 0.00 | 0.00 | 0.00 | 360,400.00 | 360,400.00 | X | X | X |
| Unum Life Insurance Company of America | Unum Life Insurance Company of America PO BOX 406990 Atlanta, GA 30384-6990 | 127.02 | 179.21 | 0.00 | 0.00 | 0.00 | 306.23 | | | |
| Walker's | Walker's Office Supplies 535 E. Main Street Grass Valley, CA 95945 | 178.36 | 0.00 | 0.00 | 0.00 | 1,700.54 | 1,878.90 | | | |
| Westpak, Inc. | Westpak, Inc. 83 Great Oaks Blvd. San Jose, CA 95119 | 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 | | | |
| Whittier Transfer & Storage Co., Inc. | Whittier Transfer & Storage Co., Inc. 2500 Pacific Park Drive Whittier, CA 90601 | 0.00 | 0.00 | 0.00 | 0.00 | 11,288.76 | 11,288.76 | | | |
| | | 63,124.27 | 39,970.03 | 15,092.58 | 136,150.08 | 1,668,557.70 | 1,922,894.66 | | | |

B 6G (Official Form 6G) (12/07)

In re <u>Eigen, Inc.</u> ,
           **Debtor**

Case No. <u>10-11061 (PJW)</u>
          (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Robarts Research Institute<br>PO BOX 5015, 100 Perth Drive<br>London, ON CANADA N6A 5K8 | Licensing agreements for technology. |
| Robert & Rita Hecocks<br>18221 Norlene Way<br>Grass Valley, CA 95945 | Lease for 13355 Grass Valley Ave, Suite F<br>Grass Valley, CA 95945<br>Non-residential real property |
| UCLA Department of Urology<br>PO BOX 951738<br>Los Angeles, CA 90095-1738 | Contract for clinical trial data. |
| University of Colorado Denver Grants &<br>Contracts #090161 F-428<br>PO BOX 238, Denver, CO 80291-0238 | Contract for development of prostate cancer<br>atlas at UCD, Aurora, CO |
| | |
| | |

In re Eigen, Inc. ,
Debtor

Case No. 10-11061 (PJW)
(If known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date_____

Signature:_____
Debtor

Date_____

Signature:_____
(Joint Debtor, if any)

[If joint case, both spouses must sign.]

---

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

Printed or Typed Name and Title, if any,
of Bankruptcy Petition Preparer

Social Security No.
(Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X_____
Signature of Bankruptcy Petition Preparer

Date _____

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

---

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the _____ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the EIGEN, INC. [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets (Total shown on summary page plus 1), and that they are true and correct to the best of my knowledge, information, and belief.

Date 5.12.10

Signature:_____

RICHARD P. EDICK
[Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.*

# UNITED STATES BANKRUPTCY COURT

In re: <u>Eigen, Inc.</u>                    ,          Case No. <u>10-11061(PJW)</u>
          <span style="font-size:smaller">Debtor</span>                                        <span style="font-size:smaller">(if known)</span>

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. If the answer to an applicable question is "None," mark the box labeled "None." If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including income from part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| 2010 $263,259.00 | Sales of Products & Services |
| 2009 $282,412.00 | Sales of Products & Services |
| 2008 $314,887.00 | Sales of Products & Services |

2. **Income other than from employment or operation of business**

None
[X]

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                                                          SOURCE

---

3. **Payments to creditors**

None
[X]

*Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within 90 days immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b. *Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made* within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

See attached report.

None
☐     c. *All debtors:* List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

See attached report.

---

4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐     a. List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

See attached report.

None
☒     b. Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

5. Repossessions, foreclosures and returns

None
☒     List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

6. Assignments and receiverships

None
[X]

a. Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
[X]

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

7. Gifts

None
[ ]

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| UCLA | NONE | July-December | Cash gift |
| Department of Urology, PO BOX 951738 | | 2009 | $63,200.00 |
| Los Angeles, CA 90095-1738 | | | |

8. Losses

None
[X]

List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS<br>OF PAYEE | DATE OF PAYMENT,<br>NAME OF PAYER IF<br>OTHER THAN DEBTOR | AMOUNT OF MONEY OR<br>DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|
| Polsinelli Shughart PC | March 11, 2010 | $75,000.00 |
| PO BOX 878681, Kansas City, MO 64187-8681 | | |
| The CEO Advantage Group | | |
| 615 N. Ocean Blvd, Delray Beach, FL 33483 | March 29, 2010 | $40,000.00 |

**10. Other transfers**

None ☒

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE,<br>RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY<br>TRANSFERRED AND<br>VALUE RECEIVED |
|---|---|---|

None ☒

b. List all property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER<br>DEVICE | DATE(S) OF<br>TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION<br>AND VALUE OF PROPERTY OR DEBTOR'S<br>INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR<br>DIGITS OF ACCOUNT NUMBER,<br>AND AMOUNT OF FINAL BALANCE | AMOUNT AND<br>DATE OF SALE<br>OR CLOSING |
|---|---|---|
| Citizens Bank of N CA | Checking #4434 | June 12, 2009 |
| 305 Neal Street | Checking #9524 | June 12, 2009 |
| Grass Valley, CA 95945 | | |

6

**12. Safe deposit boxes**

None

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None
If debtor has moved within three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

16. Spouses and Former Spouses

None
[X]
If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within eight years immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None
[X]
a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
[X]
b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
[X]
c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

18. Nature, location and name of business

None
[X]
a. If the debtor is an individual, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing

8

executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within six years immediately preceding the commencement of this case.

*If the debtor is a corporation,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None
☒

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                      ADDRESS

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within two years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                      DATES SERVICES RENDERED

See attached report

None
☐

b. List all firms or individuals who within two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME                          ADDRESS                          DATES SERVICES RENDERED

See attached report

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

    NAME                                               ADDRESS

    See attached report

None ☒    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within two years immediately preceding the commencement of this case.

    NAME AND ADDRESS                             DATE ISSUED

**20. Inventories**

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| May 1, 2010 | Tom Vick | $139,757.00 |
| December 31, 2008 | Tom Vick | $197,800.00 |

None ☐    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| May 1, 2010 | Tom Vick |
| December 31, 2008 | 13366 Grass Valley Ave |
| | Grass Valley, CA 95945 |

**21. Current Partners, Officers, Directors and Shareholders**

None ☒    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

    NAME AND ADDRESS          NATURE OF INTEREST       PERCENTAGE OF INTEREST

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Brian Burr 13366 Grass Valley Ave, Grass Valley, CA 95945 | CEO | |
| Zubair Kazi PO BOX 11239 St Thomas, VI 00801 | Majority Shareholder | Common 91% |

22 . Former partners, officers, directors and shareholders

None
X

a. If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
☐

b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Michael Castorino 18612 Chaparral Dr. Penn Valley, CA 95946 | CEO | 05/05/2009 |
| Jasjit Suri 208 Otter Glen Court, Roseville, CA 95661 | CTO | 12/07/2009 |
| David Franco 340 Vistamont, Grass Valley, CA 95945 | CFO | 04/10/2009 |
| Steve Poludniak 3671 Sunswept Drive, Studio City, CA 91604 | CFO | 03/29/2010 |

23 . Withdrawals from a partnership or distributions by a corporation

None
X

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

24. Tax Consolidation Group.

None
X

If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within six years immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION          TAXPAYER-IDENTIFICATION NUMBER (EIN)

25. Pension Funds.

None
X

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within six years immediately preceding the commencement of the case.

NAME OF PENSION FUND          TAXPAYER-IDENTIFICATION NUMBER (EIN)

* * * * * *

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

| Date | | Signature of Debtor | |
|------|--|---------------------|--|

| Date | | Signature of Joint Debtor (if any) | |
|------|--|-----------------------------------|--|

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

| Date | | Signature | |
|------|--|-----------|--|

| | | Print Name and Title | |
|--|--|---------------------|--|

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

## DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

RICHARD P. EDRIC CRO
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer

105.40.6359·
Social-Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal, responsible person, or partner who signs this document.*

Address _____

IMMU _____ 5.12.10

Signature of Bankruptcy Petition Preparer          Date

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. § 156.*

| Name of Creditor | Address of Creditor | Dates of Payment | Amount Paid | Amount Still Owing |
|---|---|---|---|---|
| Aaron Ward | P.O. Box 5015 100 Perth Drive London, ON N6A 5K8 | 02/10/2010 | -354.37 | 0.00 |
| Accountemps | FILE 73484 P.O. Box 60000 San Francisco, CA 94160-3484 | 02/10/2010 | 0.00 | |
| Accountemps | FILE 73484 P.O. Box 60000 San Francisco, CA 94160-3484 | 02/10/2010 | -3,315.85 | |
| Adecco | Dept LA 21403 Pasadena, CA 91185-1403 | 01/05/2010 | -490.24 | |
| Adecco | Dept LA 21403 Pasadena, CA 91185-1403 | 02/10/2010 | -536.20 | |
| Adecco | Dept LA 21403 Pasadena, CA 91185-1403 | 03/19/2010 | -750.00 | 750.00 |
| Albaha LLC (Al Barqawi) | 8940 East Berry Avenue Greenwood Villiage, CO 80111 | 01/05/2010 | -2,000.00 | |
| Alexis, Jennifer | 9012 S. Claremont Ave. Chicago, IL 60620 | 02/10/2010 | -14.24 | 9.57 |
| Alexis, Robert {exp} | 9012 S Claremont Avenue Chicago, IL 60643 | 02/10/2010 | -2,482.19 | |
| Alexis, Robert {exp} | 9012 S Claremont Avenue Chicago, IL 60643 | 03/03/2010 | -1,100.00 | 2042.69 |
| Ameritas Life Insurance Corp. | PO BOX 81889 Lincoln, NE 68501-1889 | 01/22/2010 | -1,420.00 | |
| Ameritas Life Insurance Corp. | PO BOX 81889 Lincoln, NE 68501-1889 | 03/05/2010 | -1,403.92 | 1786.84 |
| Anthem Blue Cross | P.O. Box 54630 Los Angeles, CA 90054-0630 | 01/07/2010 | -13,053.00 | |
| Anthem Blue Cross | P.O. Box 54630 Los Angeles, CA 90054-0630 | 02/03/2010 | -15,786.00 | 20.00 |
| AT&T | Payment Center Sacramento, CA 95887-0001 | 01/05/2010 | -731.02 | |
| AT&T | Payment Center Sacramento, CA 95887-0001 | 02/03/2010 | -97.83 | |
| AT&T | Payment Center Sacramento, CA 95887-0001 | 02/04/2010 | -670.43 | |
| AT&T | Payment Center Sacramento, CA 95887-0001 | 02/25/2010 | -214.33 | |
| AT&T | Payment Center Sacramento, CA 95887-0001 | 03/11/2010 | -1,381.17 | 1179.31 |
| Bentley, Rob | 5122 E. Mazatzal Dr. Cave Creek, AZ 52331 | 01/05/2010 | -4,708.22 | |
| Bentley, Rob | 5122 E. Mazatzal Dr. Cave Creek, AZ 52331 | 01/19/2010 | -1,500.00 | |
| Bentley, Rob | 5122 E. Mazatzal Dr. Cave Creek, AZ 52331 | 02/10/2010 | -2,639.01 | |
| Bentley, Rob | 5122 E. Mazatzal Dr. Cave Creek, AZ 52331 | 02/24/2010 | -1,000.00 | |
| Bentley, Rob | 5122 E. Mazatzal Dr. Cave Creek, AZ 52331 | 03/19/2010 | -2,182.66 | 304.27 |
| B-K Medical Medical | 250 Andover Street Wilmington, MA 01887 | 01/19/2010 | -2,898.00 | 1343.65 |
| Blue Shield of California | 6300 Canoga Ave, Woodland Hills, CA 91367-2555 | 01/22/2010 | -11,421.00 | |
| Blue Shield of California | 6300 Canoga Ave, Woodland Hills, CA 91367-2555 | 03/03/2010 | -11,614.00 | |
| Bryn Burr | 2105 S. Nevada Street Oceanside, CA 92054 | 02/10/2010 | -1,411.54 | |
| Bryn Burr | 2105 S. Nevada Street Oceanside, CA 92054 | 03/03/2010 | -1,363.12 | |
| Bryn Burr | 2105 S. Nevada Street Oceanside, CA 92054 | 03/19/2010 | -10,500.00 | |
| Carden Jennigs Publishing Co., Ltd. | 375 Greenbrier Drive Suite 100 Charlottesville, VA 22901 | 01/20/2010 | -7,500.00 | |
| Carter, Gary | 304 Sutton Way #10 Grass Valley, CA 95945 | 01/13/2010 | -4,629.00 | |
| Carter, Gary | 304 Sutton Way #10 Grass Valley, CA 95945 | 01/21/2010 | -5,600.00 | |
| Carter, Gary | 304 Sutton Way #10 Grass Valley, CA 95945 | 02/04/2010 | -5,600.00 | |
| Carter, Gary | 304 Sutton Way #10 Grass Valley, CA 95945 | 02/12/2010 | -1,728.00 | |
| Carter, Gary | 304 Sutton Way #10 Grass Valley, CA 95945 | 02/17/2010 | -5,600.00 | |
| Carter, Gary | 304 Sutton Way #10 Grass Valley, CA 95945 | 03/01/2010 | -5,600.00 | |
| Carter, Gary | 304 Sutton Way #10 Grass Valley, CA 95945 | 03/19/2010 | -5,600.00 | 6937.00 |
| Citizen's Bank | Citizen's Bank 305 Neal Street Grass Valley, CA 95945 | 02/04/2010 | -12.00 | |
| CKC Laboratories | 5046 Sierra Pines Drive Mariposa CA 95338 | 01/07/2010 | -1,540.00 | |
| Clint Warren | Grass Valley, CA 95949 CSLB #877348 | 03/24/2010 | -400.00 | |
| Cooler Zone | P.O. Box 2571 Nevada City, CA 95959 | 01/05/2010 | -218.49 | |
| Cooler Zone | P.O. Box 2571 Nevada City, CA 95959 | 03/19/2010 | -336.89 | 512.43 |
| Courtyard Suites | 210 N Auburn Street Grass Valley, CA 95945 | 03/18/2010 | -3,342.18 | |
| Cummings, Jacob | 788 Ore Ct., West Sacramento, CA 95691 | 02/10/2010 | -22.47 | |
| Decus Biomedical, LLc | 2342 Shattuck Ave., Ste. 333 Berkeley, CA 94704 | 01/04/2010 | -5,000.00 | 0.00 |
| Dinggang Shen | MRI Building, CB #7515 106 Mason Farm Rd Chapel Hill, NC 27510 | 03/03/2010 | -2,000.00 | 4500.00 |
| Dr. Peter Rossi | 1098 St. Louis Atlanta, GA 30306 | 01/05/2010 | -750.00 | |
| Elizabeth Butker | 1394 Amanda Circle Decatur, GA 30033 | 01/05/2010 | -750.00 | |
| Estes, Chad (exp) | Chad Estes 13870 Indian Springs Rd. Penn Valley, CA 95946 | 02/01/2010 | -600.00 | |
| Estes, Chad (exp) | Chad Estes 13870 Indian Springs Rd. Penn Valley, CA 95946 | 02/10/2010 | -794.65 | |
| Executive Building Maintenance | PO Box 1262 Cedar Ridge CA 95924 | 01/05/2010 | -675.00 | 2025.00 |
| Executive Building Maintenance | PO Box 1262 Cedar Ridge CA 95924 | 02/10/2010 | -1,350.00 | |
| FedEx | PO Box 7221 Pasadena, CA 91109-7321 | 02/09/2010 | -2,769.54 | |
| FedEx | PO Box 7221 Pasadena, CA 91109-7321 | 03/19/2010 | -554.32 | 3258.88 |
| Fenster, Aaron | 107 Ambleside Drive London, ON Canada N6G 4N9 | 02/10/2010 | -952.84 | |
| Ferrellgas | PO BOX 173940 Denver, CO 80217 | 03/19/2010 | -577.57 | 1402.30 |
| Gardi, Lori | 1459 Oakdale St. London, ON Canada N5X1J5 | 02/10/2010 | -3,571.85 | |
| Garnetta L. Peterson | 5474 Oakley Industrial Blvd. Apt. 522 Fairburn, GA 30213 | 02/26/2010 | 0.00 | |
| Garnetta L. Peterson | 5474 Oakley Industrial Blvd. Apt. 522 Fairburn, GA 30213 | 02/26/2010 | -1,220.00 | |
| Garnetta L. Peterson | 5474 Oakley Industrial Blvd. Apt. 522 Fairburn, GA 30213 | 03/11/2010 | -1,800.00 | |

| Name of Creditor | Address of Creditor | Dates of Payment | Amount Paid | Amount Still Owing |
|---|---|---|---|---|
| Garnetta L. Peterson | 5474 Oakley Industrial Blvd. Apt. 522 Fairburn, GA 30213 | 03/29/2010 | -1,500.00 | |
| Global Capital Markets Inc | Global Capital Markets Inc 19200 Von Karman Ave Ste 525 Irvine, CA 92612 | 01/11/2010 | -6,000.00 | |
| Global Capital Markets Inc | Global Capital Markets Inc 19200 Von Karman Ave Ste 525 Irvine, CA 92612 | 02/03/2010 | -6,000.00 | 6000.00 |
| Gray Electric | Gray Electric 12911 Loma Rica Drive Grass Valley, CA 95945 | 03/19/2010 | -170.00 | |
| Hartford Fire Insurance Company | P O Box 2907 Hartford, CT 06104-2907 | 03/03/2010 | -9,225.94 | 1433.01 |
| Hitachi Medical Systems America, Inc. | 1959 Summit Commerce Park Twinsburg, OH 44087-2371 | 02/10/2010 | -5,000.00 | 12556.75 |
| InduKey North America LLC | 329 Moore Ave. Leonia, NJ 07605 | 03/16/2010 | -3,927.50 | |
| Intuit | P.O. Box 513340 Los Angeles, CA 90051-3340 | 01/15/2010 | -184.22 | |
| Intuit | P.O. Box 513340 Los Angeles, CA 90051-3340 | 01/21/2010 | -48.74 | |
| ISU Insurance Services of Irvine | Ron Norton 5 Corporate Park Suite 170 | 02/23/2010 | -231.00 | 1830.25 |
| Kelly Manufacturing | 12122 Dry Creek Rd #104 Auburn CA 95602 | 01/12/2010 | -3,179.16 | |
| Kelly Manufacturing | 12122 Dry Creek Rd #104 Auburn CA 95602 | 01/25/2010 | -512.20 | |
| Kelly Manufacturing | 12122 Dry Creek Rd #104 Auburn CA 95602 | 02/12/2010 | -3,252.00 | |
| Kelly Manufacturing | 12122 Dry Creek Rd #104 Auburn CA 95602 | 02/19/2010 | -3,252.00 | 15644.40 |
| Kumar, Dinesh | 536 Whiting St., #52 Grass Valley, CA 95945 | 02/10/2010 | -1,291.41 | |
| Kumar, Dinesh | 536 Whiting St., #52 Grass Valley, CA 95945 | 03/19/2010 | -1,485.43 | |
| Kumar, Dinesh | 536 Whiting St., #52 Grass Valley, CA 95945 | 03/19/2010 | -3,248.68 | |
| Leon, Dylan | 7866 Sanctuary Circle, #2 Naples, FL 34104 | 01/05/2010 | -253.40 | |
| Leon, Dylan | 7866 Sanctuary Circle, #2 Naples, FL 34104 | 01/13/2010 | -1,000.00 | |
| Leon, Dylan | 7866 Sanctuary Circle, #2 Naples, FL 34104 | 02/04/2010 | -400.00 | |
| Leon, Dylan | 7866 Sanctuary Circle, #2 Naples, FL 34104 | 02/10/2010 | -1,927.51 | |
| Leon, Dylan | 7866 Sanctuary Circle, #2 Naples, FL 34104 | 03/01/2010 | -500.00 | |
| Leon, Dylan | 7866 Sanctuary Circle, #2 Naples, FL 34104 | 03/22/2010 | -1,995.21 | 1318.19 |
| Litchfield, Patricia | Patricia Litchfield P.O. Box 115 Rough & Ready, CA 95975 | 02/10/2010 | -4,867.00 | 31377.64 |
| Marsh Fischmann & Breyfogle LLP | Canyon Center 1881 9th St., Ste. 335 Boulder, CO 80302 | 03/29/2010 | -5,000.00 | 80378.65 |
| Martinez, Bradly | 110 Bill Bean Circle Sacramento, CA 95835 | 03/22/2010 | -250.21 | |
| Mathews, Carmen expenses | PO BOX 2544 Nevada City, CA 95959 | 02/10/2010 | -87.10 | |
| Miller, Steve | 142 Carpenter Street Grass Valley, CA 95945 | 02/10/2010 | -99.00 | |
| Miller, Steve | 142 Carpenter Street Grass Valley, CA 95945 | 03/17/2010 | -1,500.00 | 32.56 |
| Nadkar, Dharmendra | 335 Mill Street Grass Valley, CA 95945 | 02/10/2010 | -891.35 | |
| Narayanan, Ramkrishnan exp | 16283 Banner Quaker Hill Rd. Nevada City, CA 95959 | 02/10/2010 | -70.38 | |
| Narayanan, Ramkrishnan exp | 16283 Banner Quaker Hill Rd. Nevada City, CA 95959 | 02/23/2010 | -317.40 | |
| Narayanan, Ramkrishnan exp | 16283 Banner Quaker Hill Rd. Nevada City, CA 95959 | 03/16/2010 | -741.41 | |
| Narayanan, Ramkrishnan exp | 16283 Banner Quaker Hill Rd. Nevada City, CA 95959 | 03/19/2010 | -2,500.00 | |
| Nevada City Self Storage | 11388 Joe Day Ranch Road Nevada City, CA 95959-9593 | 02/18/2010 | -266.00 | |
| Nevada City Self Storage | 11388 Joe Day Ranch Road Nevada City, CA 95959-9593 | 03/19/2010 | -266.00 | |
| Nevada County 4-H | 255 South Auburn Stree, Grass Valley, CA 95945 | 02/16/2010 | -15.00 | |
| Nitram, Inc. | 12485 Loma Rica Drive Grass Valley, CA 95945 | 03/05/2010 | -327.00 | |
| On-site Systems Integration | 2146 State Route 13 Cortland, NY 13045 | 02/10/2010 | -3,019.85 | 2564.75 |
| Page Design | 1900 29th Street Sacramento, CA 95816 | 02/10/2010 | -1,936.76 | |
| Paracorp | Sacramento Office 2804 Gateway Oaks Drive Suite 200 | 03/16/2010 | -300.00 | |
| PG&E | Box 997300 Sacramento, CA 95899-7300 | 01/05/2010 | -2,856.34 | |
| PG&E | Box 997300 Sacramento, CA 95899-7300 | 02/01/2010 | -2,251.11 | |
| PG&E | Box 997300 Sacramento, CA 95899-7300 | 02/23/2010 | -2,736.23 | |
| PG&E | Box 997300 Sacramento, CA 95899-7300 | 03/19/2010 | -2,662.26 | |
| Pitney Bowes Inc. | PO Box 856390 Louisville KY 40285-6042 | 03/19/2010 | -155.80 | |
| Powers, Dean | 1950 Johnathan Court Yuba City, CA 95993 | 01/19/2010 | -1,000.00 | |
| Powers, Dean | 1950 Johnathan Court Yuba City, CA 95993 | 02/10/2010 | -3,853.95 | |
| Powers, Dean | 1950 Johnathan Court Yuba City, CA 95993 | 02/19/2010 | -1,090.01 | |
| Powers, Dean | 1950 Johnathan Court Yuba City, CA 95993 | 03/19/2010 | -2,500.00 | 2591.19 |
| Ramakrishna, Bharath (exp) | 629 Kate Hayes St., Apt. 4 Grass Valley, CA 95945 | 02/10/2010 | -327.28 | |
| Robarts | P.O. Box 5015 100 Perth Drive London, ON N6A 5K8 | 03/01/2010 | 0.00 | |
| Robarts | P.O. Box 5015 100 Perth Drive London, ON N6A 5K8 | 03/01/2010 | -16,010.18 | |
| Robert & Rita Hecocks | 18221 Norlene Way Grass Valley, CA 95945 | 02/01/2010 | -3,658.20 | |
| Robert & Rita Hecocks | 18221 Norlene Way Grass Valley, CA 95945 | 03/16/2010 | -1,742.00 | 1742.00 |
| Ropes and Gray | P.O. Box 414265 Boston, MA 02241-4265 | 01/15/2010 | -10,000.00 | |
| Rust, Kirby (exp) | 5588 Benton Woods Dr Atlanta, GA 30742 | 01/05/2010 | -9,103.92 | |
| Rust, Kirby (exp) | 5588 Benton Woods Dr Atlanta, GA 30742 | 02/10/2010 | -5,891.97 | |
| Rust, Kirby (exp) | 5588 Benton Woods Dr Atlanta, GA 30742 | 03/24/2010 | -2,500.00 | 7681.14 |

| Name of Creditor | Address of Creditor | Dates of Payment | Amount Paid | Amount Still Owing |
|---|---|---|---|---|
| SaveOn Conferences | Accounts Receivable PO Box 404351 Atlanta, GA 30384-4351 | 02/26/2010 | -315.15 | |
| SaveOn Conferences | Accounts Receivable PO Box 404351 Atlanta, GA 30384-4351 | 03/19/2010 | -459.83 | 278.33 |
| Shruti Gupta (exp) | 1801 Eureka Road, Apt. 440, Roseville, CA 95661 | 02/10/2010 | -1,997.59 | |
| Shruti Gupta (exp) | 1801 Eureka Road, Apt. 440, Roseville, CA 95661 | 02/17/2010 | -400.00 | |
| Shruti Gupta (exp) | 1801 Eureka Road, Apt. 440, Roseville, CA 95661 | 03/03/2010 | -375.00 | |
| Shruti Gupta (exp) | 1801 Eureka Road, Apt. 440, Roseville, CA 95661 | 03/19/2010 | -374.48 | |
| Shruti Gupta (exp) | 1801 Eureka Road, Apt. 440, Roseville, CA 95661 | 03/22/2010 | -1,709.78 | 339.93 |
| Source Accounting | John Gaffney 232 Wood Hall Drive Mulberry, FL 33860 | 03/25/2010 | -3,600.00 | |
| Sponsler, Mark exp | 3117 Chambery Ave. Springfield, MO 65804 | 02/10/2010 | -3,017.47 | |
| Standard Insurance Company | 75 Remittance Drive Suite 1396 Chicago IL 60675-1396 | 03/24/2010 | -1,607.50 | |
| Stillman, Michael | 12587 Highland Drive Auburn, CA 95603 | 02/10/2010 | -368.35 | |
| Stillman, Michael | 12587 Highland Drive Auburn, CA 95603 | 02/16/2010 | -2,500.00 | |
| Stillman, Michael | 12587 Highland Drive Auburn, CA 95603 | 03/22/2010 | -1,500.00 | 155.94 |
| Suburban Propane | 438 East Shaw Ave, Box 501 Fresno, CA 93710 | 02/25/2010 | -500.00 | |
| Suburban Propane | 438 East Shaw Ave, Box 501 Fresno, CA 93710 | 03/19/2010 | -1,869.25 | 4345.52 |
| Surface Manufacturing | 2025 Airpark Ct. Auburn, CA 95602-9069 | 01/12/2010 | -3,967.20 | |
| Surface Manufacturing | 2025 Airpark Ct. Auburn, CA 95602-9069 | 01/25/2010 | -360.00 | |
| TASC | P.O. Box 14140 Madison, WI 53704-3140 | 03/19/2010 | -205.00 | |
| TechTrans | 2850 Market Loop Southlake, TX 76092 | 01/05/2010 | -750.44 | |
| TechTrans | 2850 Market Loop Southlake, TX 76092 | 03/19/2010 | -1,187.27 | 4972.87 |
| The Advantage Group | 43471 Ridge Park Drive Suite A Temecula, CA 92590 | 01/22/2010 | -250.00 | |
| The CEO Advantage Group | Richard P Edick 615 N. Ocean Blvd Delray Beach, FL 33483 | 03/30/2010 | -40,000.00 | |
| Tom's Printing, Inc. | 1819 E Street, Sacramento, CA 95811 | 03/01/2010 | -173.40 | |
| Travelers | CL & Specialty Remittance Center Hartford, CT 06183-1008 | 01/08/2010 | -1,141.72 | |
| Travelers | CL & Specialty Remittance Center Hartford, CT 06183-1008 | 03/03/2010 | -5,073.00 | 16640.00 |
| UCLA Department of Urology | Jean B deKernion, M.D. Department of Urology, David Geffen Sc PO BOX 951738 | 01/27/2010 | -10,533.00 | |
| UCLA Department of Urology | Jean B deKernion, M.D. Department of Urology, David Geffen Sc PO BOX 951738 | 02/23/2010 | -10,533.00 | |
| UCLA Department of Urology | Jean B deKernion, M.D. Department of Urology, David Geffen Sc PO BOX 951738 | 03/11/2010 | 0.00 | |
| UCLA Department of Urology | Jean B deKernion, M.D. Department of Urology, David Geffen Sc PO BOX 951738 | 03/11/2010 | -10,533.00 | 128385.00 |
| University of California San Francisco | The Regents of the University of CA ATTN: Mr. Nabil Ghanem, Finance Manager 400 Parnassus, A-633 | 03/03/2010 | -1,500.00 | |
| Unum Life Insurance Company of America | PO BOX 406990 Atlanta, GA 30384-6990 | 01/22/2010 | -142.80 | |
| Unum Life Insurance Company of America | PO BOX 406990 Atlanta, GA 30384-6990 | 03/03/2010 | -469.66 | 306.23 |
| Vick, Tom | 18634 Alexandra Way Grass Valley, CA 95949 | 02/01/2010 | -5,343.20 | |
| Vick, Tom | 18634 Alexandra Way Grass Valley, CA 95949 | 02/10/2010 | -302.30 | |
| Vick, Tom | 18634 Alexandra Way Grass Valley, CA 95949 | 02/18/2010 | -7,640.92 | |
| Vick, Tom | 18634 Alexandra Way Grass Valley, CA 95949 | 02/19/2010 | -421.20 | |
| Vick, Tom | 18634 Alexandra Way Grass Valley, CA 95949 | 02/26/2010 | -9,103.11 | |
| Vick, Tom | 18634 Alexandra Way Grass Valley, CA 95949 | 03/18/2010 | -6,273.47 | 990.05 |
| Vohra, Amit (exp.) | 1757 Braithwaite Street Roseville, CA 95747 | 02/10/2010 | -365.78 | |
| Vohra, Amit (exp.) | 1757 Braithwaite Street Roseville, CA 95747 | 02/19/2010 | -914.68 | |
| Vohra, Amit (exp.) | 1757 Braithwaite Street Roseville, CA 95747 | 03/19/2010 | -514.62 | 2650.66 |
| Walker's | 535 E. Main Street Grass Valley, CA 95945 | 02/01/2010 | -5,113.50 | |
| Walker's | 535 E. Main Street Grass Valley, CA 95945 | 03/16/2010 | -1,036.77 | 1878.90 |
| Waste Management | PO Box 78251 Phoenix, AZ 85062-8251 | 01/25/2010 | -752.52 | |
| Waste Management | PO Box 78251 Phoenix, AZ 85062-8251 | 03/19/2010 | -501.68 | |
| Xu, Guangyao (expenses) | 946 Campfire Circle Rocklin, CA 95765 | 02/10/2010 | -971.17 | |
| Xu, Guangyao (expenses) | 946 Campfire Circle Rocklin, CA 95765 | 03/19/2010 | -616.00 | 1030.80 |
| | | | -460,796.06 | 353,196.70 |
| | | | -460,796.06 | 353,196.70 |

| Name of Creditor | Address of Creditor | Dates of Payment | Amount Paid | Sub Total | AMT Owing |
|---|---|---|---|---|---|
| Castorino, Michael F | 18613 Chaparral Drive Penn Valley, CA 95946 | 04/02/2009 | 5,538.37 | | |
| Castorino, Michael F | 18614 Chaparral Drive Penn Valley, CA 95946 | 04/16/2009 | 5,538.37 | | |
| Castorino, Michael F | 18615 Chaparral Drive Penn Valley, CA 95946 | 05/28/2009 | 1,777.10 | | |
| **TOTAL Castorino, Michael F** | | | | 12,853.84 | 0.00 |
| | | | | | |
| Franco, David, CPA | P.O. Box 3203 Grass Valley, CA 95945 | 06/12/2009 | 72.19 | | |
| Franco, David, CPA | P.O. Box 3203 Grass Valley, CA 95946 | 08/11/2009 | 170.00 | | |
| Franco, David, CPA | P.O. Box 3203 Grass Valley, CA 95947 | 04/02/2009 | 3,607.81 | | |
| Franco, David, CPA | P.O. Box 3203 Grass Valley, CA 95948 | 04/16/2009 | 4,247.46 | | |
| **TOTAL Franco, David, CPA** | | | | 8,097.46 | 0.00 |
| | | | | | |
| Merit Financial (Michael F. Castorino's company) | 251 Jeanell Dr. Suite 3 Carson City, NV 89703 | 04/01/2009 | 1,647.59 | | |
| Merit Financial (Michael F. Castorino's company) | 252 Jeanell Dr. Suite 3 Carson City, NV 89703 | 04/01/2009 | 1,000.00 | | |
| Merit Financial (Michael F. Castorino's company) | 253 Jeanell Dr. Suite 3 Carson City, NV 89703 | 04/01/2009 | 70.00 | | |
| Merit Financial (Michael F. Castorino's company) | 254 Jeanell Dr. Suite 3 Carson City, NV 89703 | 04/07/2009 | 500.00 | | . |
| Merit Financial (Michael F. Castorino's company) | 255 Jeanell Dr. Suite 3 Carson City, NV 89703 | 05/01/2009 | 1,618.97 | | |
| Merit Financial (Michael F. Castorino's company) | 256 Jeanell Dr. Suite 3 Carson City, NV 89703 | 05/05/2009 | 500.00 | | |
| Merit Financial (Michael F. Castorino's company) | 257 Jeanell Dr. Suite 3 Carson City, NV 89703 | 06/01/2009 | 1,629.70 | | |
| Merit Financial (Michael F. Castorino's company) | 258 Jeanell Dr. Suite 3 Carson City, NV 89703 | 06/03/2009 | 500.00 | | |
| **TOTAL Merit Financial (Michael F. Castorino's company)** | | | | 7,466.26 | 0.00 |
| | | | | | |
| Suri, Jasjit | 208 Otter Glen Court Roseville, CA 95661 | 04/02/2009 | 4,776.63 | | |
| Suri, Jasjit | 209 Otter Glen Court Roseville, CA 95661 | 04/16/2009 | 4,776.63 | | |
| Suri, Jasjit | 210 Otter Glen Court Roseville, CA 95661 | 04/30/2009 | 4,760.09 | | |
| Suri, Jasjit | 211 Otter Glen Court Roseville, CA 95661 | 05/14/2009 | 4,760.09 | | |
| Suri, Jasjit | 212 Otter Glen Court Roseville, CA 95661 | 05/28/2009 | 4760.09 | | |
| Suri, Jasjit | 213 Otter Glen Court Roseville, CA 95661 | 06/11/2009 | 4760.09 | | |
| Suri, Jasjit | 214 Otter Glen Court Roseville, CA 95661 | 06/25/2009 | 4835.23 | | |

| Name of Creditor | Address of Creditor | Dates of Payment | Amount Paid | Sub Total | AMT Owing |
|---|---|---|---|---|---|
| Suri, Jasjit | 215 Otter Glen Court<br>Roseville, CA  95661 | 07/09/2009 | 4842.59 | | |
| Suri, Jasjit | 216 Otter Glen Court<br>Roseville, CA  95661 | 07/24/2009 | 5195.99 | | |
| Suri, Jasjit | 217 Otter Glen Court<br>Roseville, CA  95661 | 08/07/2009 | 5307.59 | | |
| Suri, Jasjit | 218 Otter Glen Court<br>Roseville, CA  95661 | 08/21/2009 | 5307.59 | | |
| Suri, Jasjit | 219 Otter Glen Court<br>Roseville, CA  95661 | 09/04/2009 | 5307.59 | | |
| Suri, Jasjit | 220 Otter Glen Court<br>Roseville, CA  95661 | 09/18/2009 | 5307.59 | | |
| Suri, Jasjit | 221 Otter Glen Court<br>Roseville, CA  95661 | 10/02/2009 | 5307.59 | | |
| Suri, Jasjit | 222 Otter Glen Court<br>Roseville, CA  95661 | 10/16/2009 | 5307.59 | | |
| Suri, Jasjit | 223 Otter Glen Court<br>Roseville, CA  95661 | 10/30/2009 | 5307.59 | | |
| Suri, Jasjit | 224 Otter Glen Court<br>Roseville, CA  95661 | 11/13/2009 | 5229.50 | | |
| Suri, Jasjit | 225 Otter Glen Court<br>Roseville, CA  95661 | 11/27/2009 | 5186.35 | | |
| Suri, Jasjit | 226 Otter Glen Court<br>Roseville, CA  95661 | 12/11/2009 | 5186.35 | | |
| Suri, Jasjit | 227 Otter Glen Court<br>Roseville, CA  95661 | 12/25/2009 | 6931.73 | | |
| **TOTAL Suri, Jasjit** | | | | 19,073.44 | 0.00 |
| Wachovia<br>(on behalf of Michael F. Castorino) | | 04/01/2009 | 574.39 | | |
| Wachovia<br>(on behalf of Michael F. Castorino) | | 04/23/2009 | 574.39 | | |
| **TOTAL Wachovia<br>(on behalf of Michael F. Castorino)** | | | | 1,148.78 | 0.00 |
| **TOTAL Insider Payments<br>03/30/2009 - 03/30/2010** | | | 48,639.78 | | |

| Caption of Suite & Case Number | Nature of Proceeding | Court & Location | Status or Disposition |
|---|---|---|---|
| Michael Castorino | Wrongful termination suit | Nevada County Court, CA | Pending |
| Steven Giardina<br>Case Number: 73314 | Wrongful termination; breach of contract/corporate codes<br>(http://court.co.nevada.ca.us/cgi/dba/casecal/db.cgi) | Nevada County Court, CA | Pending |
| Daniel Elven<br>Case number: 74559 | Wrongful termination; breach of contract/corporate codes<br>(http://court.co.nevada.ca.us/cgi/dba/casecal/db.cgi) | Nevada County Court, CA | Pending |
| Thomas Trobaugh<br>Case number: 73313 | Wrongful termination; breach of contract/corporate codes; retaliatory termination; unfair business practices; breach of a good faith covenant.<br>(http://court.co.nevada.ca.us/cgi/dba/casecal/db.cgi) | Nevada County Court, CA | Pending |
| Jennifer George<br>Case number:2009-00054259 | Breach of contract; failure to pay wages upon separation; failure to pay reasonable expenses; failure to pay accrued vacation; violation of labor code section 226.<br>Listed as Wrongful Termination under Case Type.<br>(https://services.saccourt.com/indexsearchnew/CVFLPRSearch.aspx?CT=CV]) | Sacramento, CA | Pending |
| Arrow Electronics<br>Case: L75445 | Failure to pay for services and products rendered. | Nevada County Court, CA | Judgment against Eigen |
| CORT Furniture<br>L75838 | Failure to pay furniture rental for Michael Castorino (former CEO) personal residence | | Pending |
| Conrad Corporation DBA Conquest Imaging<br>Case number: 74866 | Failure to pay for equipment rental | Nevada County Court, CA | Judgment against Eigen |

## SOFA 19A

| Name | Address | Start Date | End Date |
|------|---------|------------|----------|
| Carmen Mathews | PO BOX 2544, Nevada City, CA 95959 | 09/20/06 | Current |
| David Franco | P.O. Box 3203, Grass Valley, CA 95945 | 01/15/08 | 04/10/09 |
| Nancy Fee | 1389 Mulberry Drive, Grass Valley, CA 95945 | 2004 | 2009 |
| Wendy Schumacher | 11470 Shire Ct., Grass Valley, CA 95949 | 07/11/06 | 06/11/09 |

## SOFA 19B

| Name | Address | Start Date | End Date |
|------|---------|------------|----------|
| David Franco | P.O. Box 3203, Grass Valley, CA 95945 | 01/15/08 | 04/10/09 |

## SOFA 19C

| Name | Address | Start Date | End Date |
|------|---------|------------|----------|
| Carmen Mathews | PO BOX 2544, Nevada City, CA 95959 | 09/20/06 | Current |